IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA
CHARLESTON DIVISION

**COALFIELD LUMBER CO., INC.,**
**a Kentucky corporation, and**
**BRYAN K. JUDE,**

        **Plaintiffs,**

**v.**

                                              Civil Action No. 2:19-cv-00098

**MADELINA M. "TINT" STACY, SHERI BRAGG,**
**B & T SPEEDWAY, LLC, a West Virginia**
**limited liability company, TINT'S STEAK & GRILL,**
**a West Virginia limited liability company, and**
**BANK OF MINGO, a West Virginia corporation,**

        **Defendants.**

## COMPLAINT

Plaintiffs Coalfield Lumber Co., Inc. ("Coalfield Lumber") and Bryan K. Jude ("Mr. Jude"), by and through their attorneys, Bailey & Glasser, LLP, hereby bring this complaint against Defendants Madelina M. "Tint" Stacy ("Ms. Stacy"); Sheri Bragg ("Ms. Bragg"); B & T Speedway, LLC ("BT Speedway"); Tint's Steak & Grill, LLC ("Tint's Grill"); and Bank of Mingo for claims arising from, among other things, Ms. Stacy's, Ms. Bragg's, BT Speedway's, and/or Tint's Grill's conversion of hundreds of thousands of dollars from Coalfield Lumber and Mr. Jude, facilitated by the Bank of Mingo. In support of their complaint, Plaintiffs state as follows:

### PARTIES

1.     Plaintiff Coalfield Lumber is a Kentucky corporation with its principal place of business located at P.O. Box 1656, Rt. 645, Inez, Kentucky 41224. Coalfield Lumber, the largest distributor of industrial-related wood products in the Central Appalachian Region, is a family-owned business dedicated to supporting the lumber needs of the mining industry. At all times relevant to the Complaint, Coalfield Lumber employed Defendants Ms. Stacy and Ms. Bragg.

2.      Plaintiff Mr. Jude, a resident and citizen of Boyd County, Kentucky, is the President and majority owner of Coalfield Lumber.

3.      Defendant Ms. Stacy is a former employee of Plaintiff Coalfield Lumber who, upon information and belief, resides in Mudlick, Wayne County, West Virginia. At all times relevant to the Complaint, Ms. Stacy was employed by Plaintiff Coalfield Lumber and, upon information and belief, held a personal account and regularly banked at Defendant Bank of Mingo. Also, at all times relevant to the Complaint, Ms. Stacy was the managing member of Defendants BT Speedway and Tint's Grill.

4.      Defendant Sheri Bragg is a former employee of Plaintiff Coalfield Lumber who, upon information and belief, resides in Kermit, Mingo County, West Virginia. At all times relevant to the Complaint, Defendant Ms. Bragg was employed by Plaintiff Coalfield Lumber.

5.      Defendant BT Speedway is a West Virginia limited liability company with a principal office address of Route 52, Crum, Wayne County, West Virginia 25669. BT Speedway is owned by Defendant Ms. Stacy and operates as a filling station and convenience store in Wayne County, West Virginia. At all times relevant to the Complaint, BT Speedway held a business account and regularly banked at Defendant Bank of Mingo.

6.      Defendant Tint's Grill is a West Virginia limited liability company with a principal office address of Route 52, Crum, Wayne County, West Virginia 25669. Tint's Grill is wholly owned by Defendant Ms. Stacy and operates as a restaurant in Wayne County, West Virginia.

7.      Defendant Bank of Mingo is a West Virginia corporation doing business in Mingo County, West Virginia with a principal office address of 10 Commerce Drive, Belo Industrial Park, Williamson, Mingo County, West Virginia 25661.

## JURISDICTION & VENUE

8.      This Court has subject matter jurisdiction over this matter pursuant to 28 U.S.C. § 1332. There is complete diversity between Plaintiffs and Defendants and the amount in controversy exceeds $75,000.00.

9.      Venue is proper pursuant to 28 U.S.C. § 1391(b)(1) and (b)(2). All Defendants reside in the Southern District of West Virginia, and a substantial part of the events or omissions giving rise to the claims occurred in the Southern District of West Virginia.

## FACTS

10.     Coalfield Lumber hired Ms. Stacy in or around August 2006 as a clerk. Ms. Stacy's job responsibilities included, without limitation, answering phones, administrating the office, assisting managers, and handling some limited financial transactions for the business pursuant to clear and known directives.

11.     Ms. Stacy had very limited authority to cash and/or deposit checks on behalf of either Coalfield Lumber or Mr. Jude.

12.     Coalfield Lumber hired Ms. Bragg in or around 2012 as its secretary/receptionist. Ms. Bragg's job responsibilities included, without limitation, answering phones, greeting office visitors, assisting managers, and handling some limited financial transactions for the business pursuant to clear and known directives.

13.     Ms. Bragg had very limited authority to cash and/or deposit checks on behalf of either Coalfield Lumber or Mr. Jude.

14.     Plaintiffs had a standing policy (the "Policy") at Coalfield Lumber that all checks written for $1,000.00 or more would have to be personally approved by Mr. Jude.

15.     Ms. Bragg and Ms. Stacy had clear knowledge of the Policy.

3

16.     For several years, Coalfield Lumber and Mr. Jude were customers of and held accounts with the Bank of Mingo.

17.     Because the Bank of Mingo was unwilling to allow expressly authorized individuals to cash and/or deposit checks on behalf of Coalfield Lumber and/or Mr. Jude, Plaintiffs closed their respective accounts with the Bank of Mingo in or around 2015 and opened accounts with a more favorable financial institution.

18.     Beginning in or around February 2016 through October 2018, Ms. Stacy, Ms. Bragg, Tint's Grill, and/or BT Speedway routinely forged checks allegedly issued by Coalfield Lumber and/or Mr. Jude and/or fraudulently signed over legitimate checks to themselves or to Tint's Grill or BT Speedway.

19.     More specifically, Ms. Stacy, Ms. Bragg, Tint's Grill, and/or BT Speedway routinely wrote fraudulent checks payable to Speedway and/or Tint's Grill, created fictitious payees, impersonated legitimate payees, and/or forged the Plaintiffs' respective endorsement.

20.     Ms. Stacy, Ms. Bragg, Tint's Grill, and/or BT Speedway forged, fraudulently endorsed, and/or otherwise misappropriated the following checks from the Plaintiffs' account ending in 2694:

| Check Date | Check # | Name on Check | Acct Deposited | Amount | Date Dep. |
|---|---|---|---|---|---|
| 5/18/2017 | 1101 | Speedway | 19100 | 6000 | 5/18/2018 |
| 4/3/2017 | 1114 | Speedway | 19100 | 3900 | 4/3/2017 |
| 8/22/2017 | 1146 | Speedway | 19100 | 5000 | 8/22/2017 |
| 6/22/2017 | 1148 | Speedway | 19100 | 3621.17 | 6/23/2017 |
| 5/1/2017 | 1075 | Madelina Stacy | 19100 | 4000 | 5/2/2017 |
| 7/3/2017 | 1942 | CASH | | 1534.07 | 7/3/2017 |

4

21.     Ms. Stacy, Ms. Bragg, Tint's Grill and/or BT Speedway forged, fraudulently endorsed, and/or otherwise misappropriated the following checks from the Plaintiffs' account ending in 0196:

| Check Date | Check # | Name on Check | Account Deposited | Amount | Date Dep. |
|---|---|---|---|---|---|
| 2/11/2016 | 6429 | Jack Adams | 19100 | 880 | 2/17/2016 |
| 2/11/2016 | 6436 | Johnny Crum | 19100 | 850 | 2/17/2016 |
| 11/16/2016 | 6671 | B&T Speedway | | 3000 | |
| 3/9/2016 | 6922 | Bryan Jude | 19100 | 1600 | 4/5/2016 |
| 3/24/2016 | 7252 | Luke Hensley | 19100 | 899.79 | 3/28/2016 |
| 3/24/2016 | 7253 | Joey Fletcher | 19100 | 887.12 | 3/28/2016 |
| 3/24/2016 | 7254 | Barry Smith | 19100 | 879.48 | 3/28/2016 |
| 3/24/2016 | 7256 | John Hannah | 19100 | 880.01 | 3/28/2016 |
| 3/24/2016 | 7257 | Billy Jack Carter | 19100 | 867.45 | 3/28/2016 |
| 4/8/2016 | 7634 | Mark Chafin | 19100 | 892.79 | 4/12/2016 |
| 4/8/2016 | 7635 | Larry Marcum | 19100 | 889.79 | 4/12/2016 |
| 4/8/2016 | 7636 | Brian Cunningham | 19100 | 877.29 | 4/12/2016 |
| 4/21/2016 | 7912 | Gary Stacy | 19100 | 899.19 | 4/25/2016 |
| 4/21/2016 | 7915 | Darrell Scites | 19100 | 887.96 | 4/25/2016 |
| 4/21/2016 | 7931 | Bobby Marcum | 19100 | 948.59 | 4/25/2016 |
| 4/21/2016 | 7941 | John Horn | 19100 | 400 | 5/3/2016 |
| 4/29/2016 | 8150 | Randy Maynard | 19100 | 884.72 | 5/3/2016 |
| 4/29/2016 | 8152 | Jack Hanshaw | 19100 | 887.1 | 5/3/2016 |
| 5/10/2016 | 8357 | Allan Copley | 19100 | 897.29 | 5/17/2016 |
| 5/10/2016 | 8358 | Barry Smith | 19100 | 879.59 | 5/17/2016 |
| 5/10/2016 | 8359 | Danny Moore | 19100 | 885.29 | 5/17/2016 |
| 5/12/2016 | 8405 | Mark Chafin | 19100 | 887.29 | 5/17/2016 |
| 6/1/2016 | 8847 | Bill Delong | 19100 | 957.19 | 6/3/2016 |
| 6/1/2016 | 8848 | Robert Charless | 19100 | 899.49 | 6/3/2016 |
| 6/8/2016 | 9027 | Roger Evans | 19100 | 870.59 | 6/10/2016 |
| 6/8/2016 | 9028 | Darrell Scites | 19100 | 897.59 | 6/10/2016 |
| 6/8/2016 | 9029 | Bibb Martin | 19100 | 873.29 | 6/10/2016 |
| 6/8/2016 | 9030 | Bill Horn | 19100 | 899.99 | 6/10/2016 |
| 6/9/2016 | 9049 | Minnie Huhn | 19100 | 480 | 6/10/2016 |
| 6/14/2016 | 9177 | Robert Charless | 19100 | 897.11 | 6/15/2016 |
| 6/14/2016 | 9179 | Danny Moore | 19100 | 879.55 | 6/15/2016 |
| 6/15/2016 | 9222 | Bubby Williams | 19100 | 899.78 | 6/21/2016 |

| 6/15/2016 | 9223 | Jerrell Marcum | 19100 | 888.59 | 6/21/2016 |
|---|---|---|---|---|---|
| 6/15/2016 | 9224 | Johnny Marcum | 19100 | 879 | 6/21/2016 |
| 6/15/2016 | 9225 | Charlie Jude | 19100 | 891.01 | 6/21/2016 |
| 6/16/2016 | 9260 | William Maynard | 19100 | 877.51 | 6/21/2016 |
| 6/22/2016 | 9390 | Bill Delong | 19100 | 887.23 | 6/29/2016 |
| 6/27/2016 | 9391 | Gary Harless | 19100 | 879.46 | 6/29/2016 |
| 6/27/2016 | 9522 | Robert Carter | 19100 | 899.11 | 6/29/2016 |
| 6/27/2016 | 9523 | Larry Martin | 19100 | 881.01 | 6/29/2016 |
| 6/28/2016 | 9553 | Will Evans | 19100 | 899.79 | 6/30/2016 |
| 6/30/2016 | 9554 | Larry Maynard | 19100 | 891.21 | 6/30/2016 |
| 6/28/2016 | 9556 | Berry Walker | 19100 | 879.13 | 6/30/2016 |
| 7/5/2016 | 9721 | Gary Stacy | 19100 | 897.57 | 7/12/2016 |
| 7/8/2016 | 9804 | Jeff Maynard | 19100 | 888.79 | 7/12/2016 |
| 7/8/2016 | 9806 | Bill Copley | 19100 | 898.02 | 7/12/2016 |
| 7/12/2016 | 9881 | Bill Delong | 19100 | 894.17 | 7/15/2016 |
| 7/12/2016 | 9882 | Allan McCoy | 19100 | 887.49 | 7/15/2016 |
| 7/21/2016 | 10083 | Bibb Martin | 19100 | 879.49 | 7/22/2016 |
| 7/21/2016 | 10084 | Roger Evans | 19100 | 890.73 | 7/22/2016 |
| 7/21/2016 | 10085 | Jack Hanshaw | 19100 | 887.01 | 7/22/2016 |
| 7/21/2016 | 10086 | Randy Maynard | 19100 | 808.28 | 7/22/2016 |
| 7/19/2016 | 10231 | Allen Harless | 19100 | 876.48 | 7/29/2016 |
| 7/19/2016 | 10233 | Johnny Marcum | 19100 | 879.58 | 7/29/2016 |
| 7/10/2016 | 10236 | Billy Wright | 19100 | 893.47 | 7/29/2016 |
| 7/19/2016 | 10238 | Larry Martin | 19100 | 894.38 | 7/29/2016 |
| 7/26/2016 | 10345 | Jack Hanshaw | 19100 | 897.58 | 8/5/2016 |
| 7/26/2016 | 10346 | Abb Johnson | 19100 | 887.15 | 8/5/2016 |
| 7/26/2016 | 10347 | Randy Marcum | 19100 | 880.29 | 8/5/2016 |
| 7/29/2016 | 10354 | Jeff Maynard | 19100 | 887.59 | 8/2/2016 |
| 7/29/2016 | 10355 | Allan Smith | 19100 | 897.12 | 8/2/2016 |
| 8/5/2016 | 10505 | Bill Delong | 19100 | 897.16 | 8/9/2016 |
| 8/9/2016 | 10552 | PJ Hampton | 21148 | 1596 | 8/10/2016 |
| 8/9/2016 | 10553 | Steve McCoy | 21148 | 1854.23 | 8/10/2016 |
| 8/15/2016 | 10721 | Leroy Marcum | 19100 | 899.03 | 8/16/2016 |
| 8/15/2016 | 10722 | Billy Jack Carter | 19100 | 885.25 | 8/16/2016 |
| 8/15/2016 | 10723 | Alvis Fergerson | 19100 | 873.59 | 8/16/2016 |
| 8/16/2016 | 10753 | Speedway LLC | 19100 | 950.78 | 8/16/2016 |
| 8/17/2016 | 10793 | Bibb Martin | 19100 | 899.08 | 8/25/2016 |
| 8/17/2016 | 10794 | Randy Marcum | 19100 | 883.78 | 8/25/2016 |
| 9/1/2016 | 11121 | Marybell Murphy | 19100 | 897.48 | 9/2/2016 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/2016 | 11125 | Abb Johnson | 19100 | 899.01 | 9/2/2016 |
| 9/20/2016 | 11570 | Bibb Martin | 19100 | 894.79 | 9/23/2016 |
| 9/20/2016 | 11574 | Junior Maynard | 19100 | 877.42 | 9/23/2016 |
| 9/27/2016 | 11739 | George Maynard | 19100 | 873.59 | 10/4/2016 |
| 9/27/2016 | 11745 | Johnny Marcum | 19100 | 890.01 | 10/4/2016 |
| 10/11/2016 | 12087 | Bill Ward | 19100 | 888.19 | 10/13/2016 |
| 10/11/2016 | 12090 | Brett Walker | 19100 | 877.56 | 10/13/2016 |
| 10/11/2016 | 12091 | Bill Delong | 19100 | 899.57 | 10/13/2016 |
| 10/17/2016 | 12268 | Henry Jude | 19100 | 892.79 | 10/19/2016 |
| 10/20/2016 | 12384 | Leroy Marcum | 19100 | 890.49 | 10/24/2016 |
| 10/20/2016 | 12386 | Jack Adams | 19100 | 937.59 | 10/24/2016 |
| 11/3/2016 | 12710 | Clay McCoy, Jr | 19100 | 840 | 11/4/2016 |
| 11/7/2016 | 12815 | Barry Smith | 21148 | 890.17 | 11/9/2016 |
| 12/19/2016 | 13698 | Tony Mullins | 19100 | 840 | 12/30/2016 |
| 12/20/2016 | 13720 | Chad Reinthaler | 19100 | 725.03 | 1/6/2017 |
| 12/21/2016 | 13729 | Gary Harless | 19100 | 879.29 | 12/22/2016 |
| 12/27/2016 | 13856 | Gary Stacy | 19100 | 987.59 | 12/30/2016 |
| 1/3/2017 | 14024 | Alvis Fergerson | 19100 | 890.48 | 1/6/2017 |
| 1/4/2017 | 14049 | Phillip Lovely | 19100 | 2323.49 | 1/11/2017 |
| 1/12/2017 | 14050 | Phillip Lovely | 19100 | 3914.09 | 1/13/2017 |
| 1/4/2017 | 14052 | Paul Hampton | 19100 | 1427.36 | 1/6/2017 |
| 1/19/2017 | 14057 | Claude Spence | 19100 | 4857.1 | 1/20/2017 |
| 1/17/2017 | 14269 | Burlson Harmon | 19100 | 728.56 | 1/20/2017 |
| 1/17/2017 | 14273 | Lance Lovely | 19100 | 1324.56 | 1/20/2017 |
| 1/19/2017 | 14333 | Rob Fletcher | 19100 | 897.15 | 1/20/2017 |
| 1/19/2017 | 14344 | Paul Wells | 19100 | 1847.29 | 1/20/2017 |
| 1/19/2017 | 14359 | Brandon Brock | 19100 | 2301.12 | 1/20/2017 |
| 1/20/2017 | 14378 | Dale Stephens | 19100 | 415.28 | 1/23/2017 |
| 1/24/2017 | 14415 | Paul Hampton | 19100 | 1241.26 | 2/2/2017 |
| 1/24/2017 | 14416 | Speedway LLC | 19100 | 1432.64 | 1/24/2017 |
| 1/24/2017 | 14423 | Brandon Fouts | 19100 | 2837.91 | 2/3/2017 |
| 1/28/2017 | 14478 | Leroy Marcum | 19100 | 876.45 | 1/27/2018 |
| 1/26/2017 | 14479 | Junior Marcum | 19100 | 897.14 | 1/27/2017 |
| 1/31/2017 | 14565 | Josh Curtis | 19100 | 2389.17 | 2/2/2017 |
| 2/3/2017 | 14679 | Paul Hampton | 19100 | 1024.63 | 2/8/2017 |
| 2/7/2017 | 14738 | Tracy Tackett | 19100 | 2179.58 | 2/8/2017 |
| 2/9/2017 | 14833 | Debbie McCoy | 21148 | 589.17 | 2/10/2017 |
| 2/13/2017 | 14892 | Charlie Mullett | 21148 | 879.15 | 2/15/2017 |
| 2/13/2017 | 14893 | Phillip Hale | 21148 | 891.47 | 2/15/2017 |
| 2/13/2017 | 14894 | Donna Cornette | 21148 | 841.01 | 2/15/2017 |

| 2/13/2017 | 14895 | Dale Stephens | 21148 | 894.52 | 2/15/2017 |
|-----------|-------|---------------|-------|--------|-----------|
| 2/14/2017 | 14915 | Speedway LLC | 19100 | 1910.47 | 2/14/2017 |
| 2/16/2017 | 14974 | Junior Maynard | 21148 | 887.12 | 2/17/2017 |
| 2/16/2017 | 14975 | Gary Stacy | 21148 | 889.49 | 2/17/2017 |
| 2/17/2017 | 15026 | Steve McCoy | 21148 | 897.48 | 2/22/2017 |
| 2/17/2017 | 15027 | Burlson Harmon | 21148 | 851.29 | 2/22/2017 |
| 2/17/2017 | 15028 | Sharon Kelly Coleman | 21148 | 899.18 | 2/22/2017 |
| 2/17/2017 | 15029 | Jimmy Derossett | 21148 | 925 | 2/22/2017 |
| 2/22/2017 | 15116 | Tim Jackson | 21148 | 894.24 | 3/7/2017 |
| 2/23/2017 | 15200 | Burlson Harmon | 21148 | 502.36 | 3/16/2017 |
| 2/28/2017 | 15244 | Paul Hampton | 21148 | 956.89 | 3/2/2017 |
| 2/28/2017 | 15278 | Denny Blanton | 21148 | 789.56 | 3/7/2017 |
| 2/28/2017 | 15284 | Judy Vanhoose | 21148 | 821.45 | 3/2/2017 |
| 2/24/2017 | 15285 | Robert Vanhoose | 21148 | 759.36 | 3/7/2017 |
| 3/3/2017 | 15399 | Sharon Kelly Coleman | 19100 | 879.15 | 3/7/2017 |
| 3/3/2017 | 15400 | Claude Spence | 19100 | 891.29 | 3/7/2017 |
| 3/3/2017 | 15401 | Angel Chaffins | 19100 | 899.12 | 3/10/2017 |
| 3/7/2017 | 15441 | Debbie McCoy | 19100 | 837.49 | 3/9/2017 |
| 3/7/2017 | 15442 | Mike Adams | 19100 | 894.18 | 3/9/2017 |
| 3/7/2017 | 15443 | Donnie Wright | 19100 | 887.33 | 3/9/2017 |
| 3/7/2018 | 15444 | Phillip Hale | 19100 | 897.18 | 3/9/2017 |
| 3/9/2017 | 15517 | Dale Stephens | 19100 | 894.18 | 3/10/2017 |
| 3/9/2017 | 15518 | Rocky Howard | 19100 | 758.48 | 3/10/2017 |
| 3/13/2017 | 15561 | George McCoy | 19100 | 894.18 | 3/13/2017 |
| 3/13/2017 | 15562 | Alvis Fergerson | 19100 | 874.02 | 3/15/2017 |
| 3/13/2017 | 15563 | Bill Maynard | 19100 | 899.01 | 3/17/2017 |
| 3/13/2017 | 15564 | Gary Harless | 21148 | 888.34 | 3/17/2017 |
| 3/15/2017 | 15651 | Phillip Hale | 21148 | 883.47 | 3/22/2017 |
| 3/3/2017 | 15656 | Jr. Hunt | 21148 | 891.79 | 3/7/2017 |
| 3/20/2017 | 15748 | Phillip Lovely | 19100 | 3474.86 | 3/21/2017 |
| 3/20/2017 | 15749 | Paul Hampton | 19100 | 895.12 | 3/21/2017 |
| 3/20/2017 | 15750 | Phillip Lovely | 19100 | 782.36 | 3/23/2017 |
| 3/20/2017 | 15751 | Martin Spaudling | 21148 | 796.89 | 3/23/2017 |
| 3/20/2017 | 15752 | Linda Ross | 19100 | 750 | 3/23/2017 |
| 3/20/2017 | 15753 | Donnie Wright | 21148 | 762.8 | 3/23/2018 |
| 3/20/2017 | 15754 | Paul Wells | 19100 | 875.36 | 3/21/2017 |

| 3/20/2017 | 15755 | Burlson Harmon | 19100 | 617.81 | 3/21/2017 |
|---|---|---|---|---|---|
| 3/21/2017 | 15773 | Scott Salyers | 19100 | 802.36 | 4/10/2017 |
| 3/28/2017 | 15917 | Paul Hampton | 19100 | 871.22 | 3/29/2017 |
| 3/26/2017 | 15918 | Burlson Harmon | 19100 | 836.15 | 3/29/2017 |
| 4/4/2017 | 16054 | Leroy Marcum | 19100 | 897.15 | 4/6/2017 |
| 4/4/2017 | 16056 | Barry Walker | 19100 | 890.71 | 4/6/2017 |
| 4/4/2017 | 16076 | Rob Fletcher | 19100 | 897.15 | 4/10/2017 |
| 4/4/2017 | 16080 | Junior Maynard | 19100 | 897.14 | 4/10/2017 |
| 3/31/2017 | 16154 | Larry Marcum | 19100 | 837.27 | 4/10/2017 |
| 3/31/2017 | 16155 | Gary Stacy | 19100 | 987.18 | 4/10/2017 |
| 4/10/2017 | 16166 | Paul Hampton | 19100 | 926.13 | 4/11/2017 |
| 4/10/2017 | 16167 | Tracy Tackett | 19100 | 895.33 | 4/11/2017 |
| 4/10/2017 | 16168 | Charles Mullett | 19100 | 937.21 | 4/13/2017 |
| 4/10/2017 | 16177 | Phillip Lovely | 21148 | 899.47 | 4/13/2017 |
| 4/11/2017 | 16199 | Roger Lyons | 19100 | 883.78 | 4/13/2017 |
| 4/11/2017 | 16202 | Gary Little | 19100 | 897.59 | 4/13/2017 |
| 4/11/2017 | 16211 | Vicki Hopkins | 21148 | 725.12 | 4/13/2017 |
| 4/11/2017 | 16212 | Brandon Fouts | 19100 | 912.11 | 4/13/2017 |
| 4/12/2017 | 16244 | Vicki Hopkins | 19100 | 894.13 | 4/14/2017 |
| 4/13/2017 | 16271 | Robert Vanhoose | 19100 | 857.44 | 4/14/2017 |
| 4/13/2017 | 16279 | Bill Delong | 19100 | 887.15 | 4/19/2017 |
| 4/13/2017 | 16289 | Alvis Fergerson | 19100 | 877.49 | 4/19/2017 |
| 4/17/2017 | 16350 | Burlson Harmon | 19100 | 765.14 | 4/19/2017 |
| 4/17/2017 | 16360 | Seth Rice | 19100 | 569.25 | 4/19/2017 |
| 4/19/2017 | 16367 | Junior Hunt | 19100 | 789.21 | 4/19/2017 |
| 4/18/2017 | 16371 | Roger Lyons | 19100 | 932.56 | 4/19/2017 |
| 4/19/2017 | 16374 | Steve McCoy | 19100 | 894.78 | 4/20/2017 |
| 4/19/2017 | 16381 | Dale Stephens | 19100 | 937.89 | 4/20/2017 |
| 4/19/2017 | 16395 | Walter Jackson JR | 19100 | 960 | 4/20/2017 |
| 4/19/2017 | 16447 | Marybell Murphy | 21148 | 695.5 | 4/25/2017 |
| 4/20/2017 | 16459 | Burlson Harmon | 19100 | 957.23 | 4/24/2017 |
| 4/21/2017 | 16487 | Denny Blanton | 19100 | 824.71 | 4/24/2017 |
| 4/21/2017 | 16488 | Brandon Fouts | 19100 | 903.25 | 4/24/2017 |
| 4/21/2017 | 16492 | Phillip Lovely | 19100 | 726.53 | 4/24/2017 |
| 4/24/2017 | 16518 | Alfred Wireman | 19100 | 722.56 | 4/26/2017 |
| 4/24/2017 | 16522 | Phillip Lovely | 21148 | 823.56 | 4/26/2017 |

9

| 4/24/2017 | 16529 | Ken Lyons | 19100 | 926.21 | 4/26/2017 |
|-----------|-------|-----------|-------|--------|-----------|
| 4/25/2017 | 16532 | Tammy Bolen | 19100 | 978.29 | 4/26/2017 |
| 4/26/2017 | 16598 | Alfred Wireman | 19100 | 756.36 | 4/28/2017 |
| 4/26/2017 | 16622 | Charles Mullett | 19100 | 963.25 | 4/28/2017 |
| 4/26/2017 | 16623 | Tim Jackson | 19100 | 723.98 | 4/28/2017 |
| 4/26/2017 | 16628 | Seth Rice | 21148 | 789.12 | 4/28/2017 |
| 4/26/2017 | 16629 | Raven Anderson | 19100 | 989.23 | 4/28/2017 |
| 4/28/2017 | 16642 | Paul J. Hampton | 19100 | 957.01 | 5/1/2017 |
| 4/28/2017 | 16645 | Debbie McCoy | 19100 | 930.78 | 5/1/2017 |
| 4/28/2017 | 16657 | Tracy Gasparac | 19100 | 937.29 | 5/2/2017 |
| 5/1/2017 | 16667 | Con Maynard | 19100 | 895.47 | 5/2/2017 |
| 5/1/2017 | 16668 | Vicki Hopkins | 19100 | 899.01 | 5/2/2017 |
| 5/1/2017 | 16669 | Angel Chaffins | 19100 | 849.49 | 5/2/2017 |
| 5/1/2017 | 16670 | Wendell Gilliam | 19100 | 947.58 | 5/2/2017 |
| 5/1/2017 | 16675 | Sharon Kelly Coleman | 21148 | 964.25 | 5/3/2017 |
| 5/2/2017 | 16693 | Sharon Kelly Coleman | 19100 | 964.25 | 5/9/2017 |
| 5/2/2017 | 16694 | Paul J. Hampton | 21148 | 957.01 | 5/3/2017 |
| 5/2/2017 | 16695 | Walter Jackson JR | 19100 | 640 | 5/3/2017 |
| 5/3/2017 | 16768 | Lance Lovely | 19100 | 956.68 | 5/9/2017 |
| 5/3/2017 | 16782 | Tracy Gasparac | 19100 | 859.21 | 5/9/2017 |
| 5/3/2017 | 16789 | Mike Chaffin | 19100 | 840 | 5/9/2017 |
| 5/4/2017 | 16792 | Con Maynard | 19100 | 786.33 | 5/9/2017 |
| 5/8/2017 | 16856 | Phillip Hale | 19100 | 756.33 | 5/11/2017 |
| 5/8/2017 | 16857 | Gary Little | 19100 | 897.59 | 5/11/2017 |
| 5/15/2017 | 17009 | Scott Burchett | 19100 | 934.63 | 5/16/2017 |
| 5/15/2017 | 17010 | Leroy Caudill | 19100 | 852.12 | 5/16/2017 |
| 5/15/2017 | 17013 | Phillip Hale | 19100 | 845.33 | 5/16/2017 |
| 5/15/2017 | 17015 | Tyler Combs | 19100 | 789.36 | 5/17/2017 |
| 5/16/2017 | 17033 | Tracy Gasparac | 19100 | 957.21 | 5/17/2017 |
| 5/16/2017 | 17036 | Tim Jackson | 19100 | 981.47 | 5/17/2017 |
| 5/16/2017 | 17038 | Vicki Hopkins | 19100 | 899.47 | 5/17/2017 |
| 5/16/2017 | 17041 | Debbie McCoy | 19100 | 979.58 | 5/17/2017 |
| 5/16/2017 | 17051 | Jr. Hunt | 19100 | 837.89 | 5/18/2017 |
| 5/16/2017 | 17060 | Phillip Hale | 19100 | 973.18 | 5/18/2017 |
| 5/16/2017 | 17065 | Scott Burchett | 19100 | 987.77 | 5/18/2017 |
| 5/18/2017 | 17138 | Jerry Crace | 19100 | 689.36 | 5/22/2017 |

| 5/18/2017 | 17139 | Corey Fields | 19100 | 639.12 | 5/22/2017 |
|-----------|-------|--------------|-------|--------|-----------|
| 5/19/2017 | 17188 | Tim Jackson | 19100 | 922.36 | 5/22/2017 |
| 5/22/2017 | 17201 | Debbie McCoy | 19100 | 984.12 | 5/24/2017 |
| 5/23/2017 | 17220 | Keith Adams | 19100 | 879.45 | 5/23/2017 |
| 5/23/2017 | 17241 | Nathaniel Porter | 19100 | 973.01 | 5/25/2017 |
| 5/23/2017 | 17273 | Angel Chaffins | 21148 | 899.47 | 5/25/2017 |
| 5/23/2017 | 17277 | Randy Marcum | 19100 | 876.12 | 5/25/2017 |
| 5/26/2017 | 17336 | Scott Burchett | 19100 | 987.22 | 5/30/2017 |
| 5/26/2017 | 17337 | Jerry Crace | 19100 | 685.12 | 5/30/2017 |
| 5/26/2017 | 17349 | Paul J. Hampton | 19100 | 910.88 | 6/2/2017 |
| 5/26/2017 | 17351 | Phillip Hale | 19100 | 896.21 | 6/2/2017 |
| 5/30/2017 | 17379 | Con Maynard | 19100 | 785.36 | 6/2/2017 |
| 5/30/2017 | 17381 | Paul Wells | 19100 | 789.33 | 6/2/2017 |
| 5/31/2017 | 17406 | Debbie McCoy | 19100 | 931.78 | 6/2/2017 |
| 6/2/2017 | 17479 | Rocky Howard | 19100 | 843.25 | 6/2/2017 |
| 6/2/2017 | 17486 | Roger Lyons | 19100 | 729.33 | 6/5/2017 |
| 6/2/2017 | 17493 | Jessie Saylers | 19100 | 852.94 | 6/5/2017 |
| 6/5/2017 | 17520 | Debbie McCoy | 19100 | 987.14 | 6/7/2017 |
| 6/5/2017 | 17522 | Alfred Wireman | 19100 | 887.27 | 6/7/2017 |
| 6/7/2017 | 17550 | Steve McCoy | 19100 | 859.11 | 6/8/2017 |
| 6/7/2017 | 17552 | Nathaniel Porter | 19100 | 811.32 | 6/8/2017 |
| 6/7/2017 | 17553 | Charles Mullett | 19100 | 967.65 | 6/8/2017 |
| 6/7/2017 | 17554 | Chad Reinthaler | 19100 | 852.33 | 6/8/2017 |
| 6/8/2017 | 17640 | Tim Jackson | 19100 | 751.33 | 6/13/2017 |
| 6/8/2017 | 17645 | Claude Spence | 19100 | 796.14 | 6/13/2017 |
| 6/8/2017 | 17646 | Jerry Crace | 19100 | 899.33 | 6/13/2017 |
| 6/8/2017 | 17649 | James Parsley | 19100 | 858.12 | 6/13/2017 |
| 6/12/2017 | 17701 | Tyler White | 19100 | 928.33 | 6/15/2017 |
| 6/12/2017 | 17702 | Scott Salyers | 19100 | 836.12 | 6/15/2017 |
| 6/13/2017 | 17713 | Roger Lyons | 19100 | 812.33 | 6/15/2017 |
| 6/13/3017 | 17715 | Tammy Bolen | 19100 | 812.33 | 6/15/2017 |
| 6/13/2017 | 17733 | James Briggs | 19100 | 934.78 | 6/19/2017 |
| 6/15/2017 | 17805 | Rocky Howard | 19100 | 964.28 | 6/16/2017 |
| 6/15/2017 | 17810 | Debbie McCoy | 19100 | 987.49 | 6/16/2017 |
| 6/15/2017 | 17813 | Vicki Hopkins | 19100 | 901.48 | 6/16/2017 |
| 6/15/2017 | 17818 | Phillip Lovely | 19100 | 973.29 | 6/16/2017 |
| 6/15/2017 | 17827 | Scott Burchett | 19100 | 860.72 | 6/16/2017 |
| 6/16/2017 | 17868 | Scott Burchett | 19100 | 947.12 | 6/19/2017 |
| 6/19/2017 | 17886 | Debbie McCoy | 19100 | 975.48 | 6/21/2017 |
| 6/19/2017 | 17888 | Nathaniel Porter | 19100 | 913.78 | 6/21/2017 |

| 6/19/2017 | 17894 | Jerry Crace | 19100 | 981.78 | 6/21/2017 |
|-----------|-------|-------------|-------|--------|-----------|
| 6/20/2017 | 17902 | Paul J. Hampton | 19100 | 923.33 | 6/22/2017 |
| 6/20/2017 | 17903 | Nathaniel Porter | 19100 | 892.11 | 6/22/2017 |
| 6/20/2017 | 17904 | Rocky Howard | 19100 | 989.69 | 6/21/2017 |
| 6/22/2018 | 17965 | Mike Vanhoose | 19100 | 811.33 | 6/26/2017 |
| 6/22/2017 | 17967 | Donna Cornette | 19100 | 811.36 | 6/26/2017 |
| 6/22/2017 | 17999 | Tammy Bolen | 19100 | 943.25 | 6/26/2017 |
| 6/23/2017 | 18047 | Burlson Harmon | 19100 | 859.36 | 6/26/2017 |
| 6/21/2017 | 18056 | Phillip Hale | 19100 | 856.37 | 6/27/2017 |
| 6/21/2017 | 18057 | Thomas Bates | 19100 | 766.59 | 6/27/2017 |
| 6/26/2017 | 18068 | Scott Burchett | 19100 | 975.78 | 6/27/2017 |
| 6/21/2017 | 18086 | Alfred Wireman | 19100 | 897.59 | 6/27/2017 |
| 6/28/2017 | 18125 | Nathaniel Porter | 19100 | 914.78 | 7/3/2017 |
| 6/28/2017 | 18126 | Junior Hunt | 19100 | 824.13 | 6/30/2017 |
| 6/28/2017 | 18127 | Tyler Combs | 19100 | 756.21 | 7/3/2017 |
| 6/28/2017 | 18138 | Rocky Howard | 19100 | 957.18 | 6/28/2017 |
| 6/28/2017 | 18152 | Junior Hunt | 19100 | 824.13 | 6/30/2017 |
| 6/28/2017 | 18206 | Tim Blanton | 19100 | 957.89 | 7/3/2017 |
| 6/30/2017 | 18240 | Con Maynard | 19100 | 979.12 | 7/5/2017 |
| 7/3/2017 | 18250 | Thomas Bates | 19100 | 981.33 | 7/5/2017 |
| 7/3/2017 | 18251 | Phillip Lovely | 19100 | 872.21 | 7/5/2017 |
| 7/3/2017 | 18252 | Donna Cornette | 19100 | 892.14 | 7/5/2017 |
| 7/5/2017 | 18308 | Thomas Bates | 19100 | 957.14 | 7/7/2017 |
| 7/5/2017 | 18309 | Earl Wright | 19100 | 930.48 | 7/7/2017 |
| 7/5/2017 | 18336 | Scott Burchett | 19100 | 977.29 | 7/7/2017 |
| 7/5/2017 | 18340 | Scott Burchett | 19100 | 977.29 | 7/7/2017 |
| 7/5/2017 | 18341 | Paul J. Hampton | 19100 | 931.77 | 7/7/2017 |
| 7/5/2017 | 18346 | Ken Lyons | 19100 | 825.33 | 7/13/2017 |
| 7/7/2017 | 18414 | Burlson Harmon | 19100 | 852.87 | 7/13/2017 |
| 7/7/2017 | 18415 | Jimmy Davis | 19100 | 783.22 | 7/13/2017 |
| 7/10/2017 | 18440 | Leroy Caudill | 19100 | 897.15 | 7/20/2017 |
| 7/12/2017 | 18449 | Con Maynard | 19100 | 897.15 | 7/12/2017 |
| 7/10/2017 | 18453 | Robert Vanhoose | 19100 | 879.15 | 7/13/2017 |
| 7/11/2017 | 18467 | Sharon Kelly Coleman | 19100 | 982.14 | 7/20/2017 |
| 7/11/2017 | 18468 | Ken Lyons | 19100 | 822.69 | 7/20/2017 |
| 7/11/2017 | 18469 | Kenneth Howell | 19100 | 796.58 | 7/12/2017 |

| 7/11/2017 | 18485 | Tim Jackson | 19100 | 911.73 | 7/12/2017 |
|-----------|-------|-------------|-------|--------|-----------|
| 7/12/2017 | 18493 | Tyler Combs | 19100 | 825.33 | 7/20/2017 |
| 7/12/2017 | 18494 | Tim Jackson | 19100 | 922.12 | 7/12/2017 |
| 7/12/2017 | 18495 | Kenneth Howell | 19100 | 922.11 | 7/13/2017 |
| 7/12/2017 | 18496 | Earl Wright | 19100 | 923.11 | 7/20/2017 |
| 7/13/2017 | 18558 | William Daniels | 19100 | 980.02 | 7/19/2017 |
| 7/13/2017 | 18565 | Vicki Hopkins | 19100 | 901.72 | 7/19/2017 |
| 7/13/2017 | 18571 | Junior Hunt | 19100 | 890.77 | 7/19/2017 |
| 7/18/2017 | 18652 | Tyler Combs | 19100 | 765.87 | 7/17/2017 |
| 7/25/2017 | 18663 | Kenneth Howell | 19100 | 623.11 | 7/27/2017 |
| 7/18/2017 | 18665 | Junior Hunt | 19100 | 924.23 | 7/21/2017 |
| 7/18/2017 | 18673 | Paul J. Hampton | 19100 | 991.01 | 7/17/2017 |
| 7/18/2017 | 18677 | Phillip Hale | 19100 | 912.36 | 7/17/2017 |
| 7/24/2017 | 18820 | Con Maynard | 19100 | 984.29 | 7/31/2017 |
| 7/24/2017 | 18822 | Scott Burchett | 19100 | 907.15 | 7/25/2017 |
| 7/24/2017 | 18826 | Mike Vanhoose | 19100 | 849.17 | 7/31/2017 |
| 7/24/2017 | 18828 | Steve McCoy | 19100 | 987.11 | 7/31/2017 |
| 7/24/2017 | 18839 | Tammy Bolen | 19100 | 970.15 | 7/25/2017 |
| 7/25/2017 | 18869 | Tammy Bolen | 19100 | 894.78 | 7/27/2017 |
| 7/25/2017 | 18899 | Rocky Howard | 19100 | 941.11 | 7/26/2017 |
| 7/27/2017 | 18964 | Christy Chaffin | 19100 | 829.32 | 7/31/2017 |
| 7/27/2017 | 18969 | Con Maynard | 19100 | 627.89 | 7/31/2017 |
| 7/27/2017 | 18971 | Ken Lyons | 19100 | 736.89 | 7/31/2017 |
| 7/28/2017 | 19025 | Steve McCoy | 19100 | 842.11 | 7/31/2017 |
| 7/31/2017 | 19046 | Phillip Hale | 19100 | 811.32 | 8/10/2017 |
| 7/31/2017 | 19047 | Ken Lyons | 19100 | 823.11 | 8/10/2017 |
| 7/31/2017 | 19048 | Chris Cook | 19100 | 722.36 | 8/10/2017 |
| 7/31/2017 | 19049 | Charlie Fitch | 19100 | 856.32 | 8/10/2017 |
| 8/1/2017 | 19081 | Bradley Daniels | 19100 | 976.44 | 8/18/2017 |
| 8/1/2017 | 19091 | Abb Johnson | 19100 | 870.49 | 8/3/2017 |
| 8/3/2017 | 19158 | Con Maynard | 19100 | 935.17 | 8/4/2017 |
| 8/3/2017 | 19161 | Scott Buchett | 19100 | 972.33 | 8/4/2017 |
| 8/3/2017 | 19164 | Steve McCoy | 19100 | 894.76 | 8/4/2017 |
| 8/3/2017 | 19171 | Burlson Harmon | 19100 | 378.12 | 8/7/2017 |
| 8/4/2017 | 19215 | Vicki Hopkins | 19100 | 786.33 | 8/9/2017 |
| 8/4/2017 | 19217 | Tammy Bolen | 19100 | 798.12 | 8/7/2017 |
| 8/7/2017 | 19266 | Thomas Bates | 19100 | 924.23 | 8/9/2017 |
| 8/7/2017 | 19272 | Phillip Hale | 19100 | 912.21 | 8/9/2017 |
| 8/7/2017 | 19278 | Con Maynard | 19100 | 974.88 | 8/9/2017 |
| 8/7/2017 | 19284 | Robert Charles | 19100 | 891.33 | 8/9/2017 |

| 8/7/2017 | 19290 | Tammy Bolen | 19100 | 984.77 | 8/9/2017 |
|---|---|---|---|---|---|
| 8/7/2017 | 19295 | Clifford Chaney | 19100 | 957.03 | 8/9/2017 |
| 8/8/2017 | 19330 | Raven Anderson | 19100 | 961.78 | 8/10/2017 |
| 8/8/2017 | 19342 | Kenneth Howell | 21148 | 876.11 | 8/10/2017 |
| 8/8/2017 | 19346 | Ken Lyons | 19100 | 974.89 | 8/16/2017 |
| 8/8/2017 | 19350 | Nathaniel Porter | 19100 | 974.51 | 8/16/2017 |
| 8/8/2017 | 19356 | Bradley Daniels | 19100 | 987.45 | 8/16/2017 |
| 7/21/2017 | 19405 | Tammy Bolen | 19100 | 823.33 | 8/14/2017 |
| 7/21/2017 | 19406 | Jimmy Davis | 19100 | 782.11 | 8/14/2017 |
| 8/10/2017 | 19423 | Ken Lyons | 19100 | 892.36 | 8/14/2017 |
| 8/10/2017 | 19424 | Lance Lovely | 19100 | 957.19 | 8/14/2017 |
| 8/11/2017 | 19425 | Claude Spence | 19100 | 814.12 | 8/14/2017 |
| 8/11/2017 | 19428 | Vanhoose | 19100 | 793.15 | 8/14/2017 |
| 8/11/2017 | 19436 | Jerry Crace | 19100 | 975.32 | 8/14/2017 |
| 8/11/2017 | 19465 | Paul Wells | 19100 | 856.33 | 8/14/2017 |
| 8/11/2017 | 19466 | Tyler White | 19100 | 624.35 | 8/14/2017 |
| 8/14/2017 | 19495 | Kevin Nellman | 19100 | 859.12 | 8/24/2017 |
| 8/15/2017 | 19516 | Scott Burchett | 19100 | 875.46 | 8/16/2017 |
| 8/16/2017 | 19551 | Paul J. Hampton | 19100 | 892.36 | 8/18/2017 |
| 8/16/2017 | 19563 | Phillip Hale | 19100 | 912.21 | 8/21/2017 |
| 8/16/2017 | 19567 | Claude Spence | 19100 | 859.33 | 8/21/2017 |
| 8/17/2017 | 19578 | Sharon Kelly Coleman | 19100 | 978.12 | 8/21/2017 |
| 8/17/2017 | 19594 | Mike Adams | 19100 | 769.33 | 8/25/2017 |
| 8/17/2017 | 19599 | Kenneth Howell | 19100 | 814.23 | 8/25/2017 |
| 8/21/2017 | 19655 | Vanhoose | 19100 | 912.11 | 8/22/2017 |
| 8/21/2017 | 19656 | Charlie Fitch | 19100 | 824.36 | 8/22/2017 |
| 8/21/2017 | 19657 | Paul J. Hampton | 19100 | 799.15 | 8/22/2017 |
| 8/21/2017 | 19658 | Rocky Howard | 19100 | 896.45 | 8/22/2017 |
| 8/21/2017 | 19659 | Jamie Hughes | 19100 | 891.13 | 8/22/2017 |
| 8/21/2017 | 19661 | Phillip Hale | 19100 | 918.33 | 8/22/2017 |
| 8/22/2017 | 19703 | Con Maynard | 19100 | 897.12 | 8/25/2017 |
| 8/22/2017 | 19729 | Robert Vanhoose | 19100 | 957.12 | 8/25/2017 |
| 8/22/2017 | 19733 | Rocky Howard | 19100 | 879.48 | 8/23/2017 |
| 8/22/2017 | 19769 | Scott Salyers | 19100 | 981.49 | 8/25/2017 |
| 8/23/2017 | 19795 | Gary Little | 19100 | 863.59 | 8/25/2017 |
| 8/23/2017 | 19796 | Claude Spence | 19100 | 959.33 | 8/29/2017 |
| 8/23/2017 | 19798 | Chris Click | 19100 | 912.69 | 8/29/2017 |

| 8/23/2017 | 19800 | Rocky Howard | 19100 | 795.36 | 8/24/2017 |
|-----------|-------|--------------|-------|--------|-----------|
| 8/23/2017 | 19801 | Angel Chaffins | 19100 | 725.99 | 8/29/2017 |
| 8/24/2017 | 19803 | Steve McCoy | 19100 | 756.33 | 8/29/2017 |
| 8/25/2017 | 19840 | Claude Spence | 19100 | 892.14 | 8/3/2017 |
| 8/25/2017 | 19841 | Con Maynard | 19100 | 812.33 | 8/3/2017 |
| 8/25/2017 | 19842 | Thomas Bates | 19100 | 974.33 | 8/3/2017 |
| 8/25/2017 | 19844 | Phillip Hale | 19100 | 911.36 | 8/3/2017 |
| 8/28/2017 | 19907 | Phillip Hale | 19100 | 956.78 | 8/31/2017 |
| 8/28/2017 | 19908 | Phillip Lovely | 19100 | 856.97 | 8/31/2017 |
| 8/29/2017 | 19945 | Con Maynard | 19100 | 987.45 | 8/4/2017 |
| 8/29/2017 | 19954 | Billy Jack Carter | 19100 | 887.49 | 8/4/2017 |
| 8/29/2017 | 19970 | Thomas Bates | 19100 | 893.15 | 8/2/2017 |
| 8/29/2017 | 19972 | Jimmy Davis | 19100 | 839.14 | 8/4/2017 |
| 8/29/2017 | 19973 | Christy Chaffin | 19100 | 639.78 | 8/4/2017 |
| 8/30/2017 | 20007 | Tyler Combs | 19100 | 796.58 | 9/8/2017 |
| 8/31/2017 | 20016 | Tammy Bolen | 19100 | 845.12 | 9/8/2017 |
| 8/31/2017 | 20021 | Rocky Howard | 19100 | 982.19 | 9/8/2017 |
| 8/31/2017 | 20058 | Con Maynard | 19100 | 859.11 | 9/27/2017 |
| 9/5/2017 | 20103 | Chris Cook | 19100 | 893.15 | 9/7/2017 |
| 9/5/2017 | 20105 | Claude Spence | 19100 | 825.36 | 9/7/2017 |
| 9/5/2017 | 20107 | Thomas Bates | 19100 | 956.69 | 9/7/2017 |
| 9/5/2017 | 20108 | Tammy Bolen | 19100 | 945.36 | 9/7/2017 |
| 9/6/2017 | 20162 | Danny Clay | 19100 | 625.36 | 9/13/2017 |
| 9/5/2017 | 20166 | Burlson Harmon | 19100 | 456.36 | 9/13/2017 |
| 9/7/2017 | 20196 | Claude Spence | 19100 | 812.33 | 9/13/2017 |
| 9/7/2017 | 20198 | Brandon Brock | 19100 | 756.11 | 9/13/2017 |
| 9/7/2017 | 20213 | Tracy Gasparac | 19100 | 989.12 | 9/13/2017 |
| 9/8/2017 | 20222 | Tim Blanton | 19100 | 854.12 | 9/12/2017 |
| 9/8/2017 | 20224 | Danny Clay | 19100 | 526.36 | 9/12/2017 |
| 9/11/2017 | 20273 | Kenneth Howell | 19100 | 836.36 | 9/15/2017 |
| 9/12/2017 | 20281 | Thomas Bates | 19100 | 765.33 | 9/14/2017 |
| 9/12/2017 | 20332 | James Briggs | 19100 | 825.96 | 9/14/2017 |
| 9/12/2017 | 20338 | Rocky Howard | 19100 | 912.45 | 9/14/2017 |
| 9/13/2017 | 20350 | Steve McCoy | 19100 | 865.14 | 9/15/2017 |
| 9/13/2017 | 20362 | Leroy Caudill | 19100 | 873.19 | 9/15/2017 |
| 9/14/2017 | 20391 | Brandon Brock | 19100 | 852.11 | 9/15/2017 |
| 9/14/2017 | 20392 | Burlson Harmon | 19100 | 624.97 | 9/15/2017 |
| 9/14/2017 | 20393 | Christy Chaffin | 19100 | 623.59 | 9/15/2017 |

| 9/18/2017 | 20477 | Burlson Harmon | 19100 | 756.33 | 9/27/2017 |
|---|---|---|---|---|---|
| 9/18/2017 | 20480 | Angel Chaffins | 21148 | 696.78 | 9/5/2017 |
| 9/18/2017 | 20481 | Charlie Mullett | 19100 | 896.56 | 9/27/2017 |
| 9/18/2017 | 20529 | Donna Cornette | 19100 | 945.11 | 9/20/2017 |
| 9/18/2017 | 20531 | Paul J. Hampton | 19100 | 846.33 | 9/20/2017 |
| 9/18/2017 | 20532 | Mike Vanhoose | 19100 | 856.33 | 9/20/2017 |
| 9/18/2017 | 20534 | Don Hatfield | 19100 | 526.78 | 9/20/2017 |
| 9/19/2017 | 20558 | Con Maynard | 19100 | 911.48 | 9/18/2017 |
| 9/19/2017 | 20570 | Rocky Howard | 19100 | 972.18 | 9/18/2017 |
| 9/19/2017 | 20573 | Marybell Murphy | 19100 | 887.12 | 9/18/2017 |
| 9/20/2017 | 20608 | Chris Click | 19100 | 825.11 | 9/22/2017 |
| 9/20/2017 | 20614 | Dale Stephens | 19100 | 979.12 | 9/22/2017 |
| 9/21/2017 | 20616 | Debbie McCoy | 19100 | 911.48 | 9/22/2017 |
| 9/20/2017 | 20618 | Chad Reinthaler | 19100 | 987.15 | 9/22/2017 |
| 9/22/2017 | 20674 | Tammy Bolen | 19100 | 856.03 | 9/27/2017 |
| 9/25/2017 | 20752 | Con Maynard | 19100 | 958.18 | 9/27/2017 |
| 9/25/2017 | 20757 | Gregg McCoy | 19100 | 894.25 | 9/27/2017 |
| 9/25/2017 | 20758 | James Lester | 19100 | 947.33 | 9/27/2017 |
| 9/26/2017 | 20764 | Burlson Harmon | 19100 | 368.14 | 9/27/2017 |
| 9/26/2017 | 20781 | Phillip Hale | 19100 | 924.12 | 9/27/2017 |
| 9/26/2017 | 20785 | Tyler Combs | 19100 | 894.18 | 9/27/2017 |
| 9/26/2017 | 20814 | Dale Stephens | 19100 | 981.55 | 9/27/2017 |
| 9/28/2017 | 20873 | Ken Lyons | 19100 | 846.21 | 10/2/2017 |
| 9/29/2017 | 20889 | Phillip Hale | 19100 | 946.11 | 10/2/2017 |
| 9/29/2017 | 20892 | Christy Chaffin | 19100 | 892.36 | 10/2/2017 |
| 9/29/2017 | 20894 | Jr. Hunt | 19100 | 912.36 | 10/2/2017 |
| 9/29/2017 | 20896 | Alfred Wireman | 19100 | 756.21 | 10/2/2017 |
| 9/29/2017 | 20900 | Charlie Mullett | 19100 | 882.36 | 10/2/2017 |
| 9/29/2017 | 20901 | Roger Lyons | 19100 | 912.69 | 10/2/2017 |
| 10/2/2017 | 21009 | Phillip Lovely | 19100 | 912.11 | 10/5/2017 |
| 10/3/2017 | 21010 | Angel Chaffins | 19100 | 989.33 | 10/4/2017 |
| 10/2/2017 | 21011 | Phillip Hale | 19100 | 724.69 | 10/4/2017 |
| 10/2/2017 | 21013 | Tim Blanton | 19100 | 845.12 | 10/5/2017 |
| 10/3/2017 | 21018 | Chris Click | 19100 | 894.78 | 10/5/2017 |
| 10/3/2017 | 21019 | Nathaniel Porter | 19100 | 845.23 | 10/5/2017 |
| 10/3/2017 | 21022 | Charles Mullett | 19100 | 839.25 | 10/5/2017 |
| 10/3/2017 | 21024 | Con Maynard | 19100 | 912.36 | 10/5/2017 |
| 10/3/2017 | 21025 | Scott Burchett | 19100 | 955.11 | 10/5/2017 |

| 10/6/2017 | 21084 | Scott Burchett | 19100 | 930.48 | 10/6/2017 |
|-----------|-------|----------------|-------|--------|-----------|
| 10/5/2017 | 21088 | Seth Rice | 19100 | 906.33 | 10/6/2017 |
| 10/5/2017 | 21109 | Claude Spence | 19100 | 982.14 | 10/6/2017 |
| 10/5/2017 | 21111 | Kenneth Howell | 19100 | 978.12 | 10/6/2017 |
| 10/6/2017 | 21151 | Allen Saylor | 19100 | 987.12 | 10/11/2017 |
| 10/6/2017 | 21152 | Brandon Brock | 19100 | 977.15 | 10/11/2017 |
| 10/11/2017 | 21269 | Tim Blanton | 19100 | 912.32 | 10/13/2017 |
| 10/12/2017 | 21280 | Leroy Caudill | 19100 | 987.25 | 10/13/2017 |
| 10/12/2017 | 21283 | Ken Lyons | 19100 | 947.15 | 10/13/2017 |
| 10/12/2017 | 21284 | Phillip Hale | 19100 | 981.01 | 10/13/2017 |
| 10/12/2017 | 21288 | Roger Lyons | 19100 | 985.01 | 10/13/2017 |
| 10/12/2017 | 21291 | Chad Reinthaler | 19100 | 899.14 | 10/13/2017 |
| 10/12/2017 | 21294 | Chris Click | 19100 | 852.36 | 10/13/2017 |
| 10/12/2017 | 21295 | Phillip Lovely | 19100 | 856.89 | 10/13/2017 |
| 10/12/2017 | 21296 | Allen Saylor | 19100 | 812.36 | 10/13/2017 |
| 10/12/2017 | 21297 | Tracy Tackett | 19100 | 782.36 | 10/13/2017 |
| 10/12/2017 | 21312 | Christy Chaffin | 19100 | 511.56 | 10/18/2017 |
| 10/13/2017 | 21354 | Leroy Caudill | 19100 | 821.36 | 10/18/2017 |
| 10/16/2017 | 21367 | Rocky Howard | 19100 | 987.15 | 10/18/2017 |
| 10/16/2017 | 21391 | Con Maynard | 19100 | 989.13 | 10/18/2017 |
| 10/17/2017 | 21426 | Sharon Kelly Coleman | 19100 | 856.69 | 10/18/2017 |
| 10/17/2017 | 21428 | Wilma Mullins | 19100 | 796.23 | 10/18/2017 |
| 10/18/2017 | 21459 | Burlson Harmon | 19100 | 859.78 | 10/20/2017 |
| 10/18/2017 | 21466 | Phillip Hale | 19100 | 986.66 | 10/20/2017 |
| 10/18/2017 | 21487 | Chris Click | 19100 | 923.68 | 10/20/2017 |
| 10/18/2017 | 21497 | Sharon Kelly Coleman | 19100 | 906.36 | 10/20/2017 |
| 10/18/2017 | 21502 | Claude Spence | 19100 | 856.02 | 10/20/2017 |
| 10/19/2017 | 21507 | Jr. Hunt | 19100 | 824.96 | 10/20/2017 |
| 10/18/2017 | 21508 | Jimmy Davis | 19100 | 624.96 | 10/20/2017 |
| 10/20/2017 | 21558 | Tim Jackson | 19100 | 856.69 | 10/24/2017 |
| 10/23/2017 | 21598 | Phillip Hale | 19100 | 925.89 | 10/24/2017 |
| 10/20/2017 | 21599 | Chris Click | 19100 | 823.11 | 10/24/2017 |
| 10/23/2017 | 21600 | Jimmy Davis | 19100 | 829.36 | 10/24/2017 |
| 10/20/2017 | 21601 | Scotty Miller | 19100 | 812.36 | 10/24/2017 |
| 10/23/2017 | 21602 | Donny Wright | 19100 | 896.02 | 10/24/2017 |
| 10/23/2017 | 21603 | Charles Mullett | 19100 | 856.33 | 10/24/2017 |
| 10/24/2017 | 21643 | Randy Marcum | 19100 | 891.74 | 10/26/2017 |
| 10/24/2017 | 21652 | Jamie Smith | 19100 | 875.14 | 10/26/2017 |
| 10/24/2017 | 21672 | Tim Jackson | 19100 | 971.11 | 10/26/2017 |

| 10/25/2017 | 21710 | Tim Jackson | 19100 | 956.33 | 10/31/2017 |
|---|---|---|---|---|---|
| 10/25/2017 | 21713 | Alfred Wireman | 19100 | 912.87 | 10/31/2017 |
| 10/26/2017 | 21720 | Robert Vanhoose | 19100 | 845.88 | 10/31/2017 |
| 10/26/2017 | 21735 | Sharon Kelly Coleman | 19100 | 969.36 | 10/31/2017 |
| 10/27/2017 | 21746 | Wilma Mullins | 19100 | 956.87 | 10/31/2017 |
| 10/30/2017 | 21821 | Tammy Bolen | 19100 | 921.39 | 11/7/2017 |
| 10/30/2017 | 21823 | Burlson Harmon | 19100 | 856.11 | 11/7/2017 |
| 10/30/2017 | 21824 | Chad Reinthaler | 19100 | 856.99 | 11/2/2017 |
| 10/23/2017 | 21826 | Brett Walker | 19100 | 897.15 | 11/1/2017 |
| 10/30/2017 | 21830 | Chris Click | 19100 | 978.23 | 11/2/2017 |
| 10/30/2017 | 21848 | Jamie Smith | 19100 | 859.17 | 11/1/2017 |
| 10/31/2017 | 21866 | Barron Allen | 19100 | 875.89 | 11/1/2017 |
| 10/31/2017 | 21867 | James Parsley | 19100 | 812.56 | 11/1/2017 |
| 10/31/2017 | 21870 | Vicki Hopkins | 24118 | 852.98 | 11/6/2017 |
| 10/31/2017 | 21911 | Robert Vanhoose | 19100 | 812.36 | 11/7/2017 |
| 11/1/2017 | 21921 | Matthew Howard | 19100 | 989.63 | 11/3/2017 |
| 11/1/2017 | 21933 | Junior Hunt | 19100 | 896.12 | 11/3/2017 |
| 11/1/2017 | 21936 | Matthew Howard | 19100 | 856.79 | 11/3/2017 |
| 11/1/2017 | 21937 | Donna Cornette | 19100 | 999.56 | 11/3/2017 |
| 11/1/2017 | 21939 | Jimmy Davis | 19100 | 945.36 | 11/3/2017 |
| 11/2/2017 | 21952 | Vicki Hopkins | 19100 | 956.87 | 11/2/2017 |
| 11/2/2017 | 21954 | Roger Lyons | 19100 | 823.14 | 11/3/2017 |
| 11/2/2017 | 21955 | Charlie Fitch | 19100 | 856.87 | 11/3/2017 |
| 11/3/2017 | 21976 | Claude Spence | 19100 | 812.56 | 11/7/2017 |
| 11/3/2017 | 21983 | Sharon Kelly Coleman | 19100 | 923.12 | 11/7/2017 |
| 11/3/2017 | 21984 | Paul J. Hampton | 19100 | 859.18 | 11/7/2017 |
| 11/3/2017 | 21985 | Burlson Harmon | 19100 | 489.36 | 11/7/2017 |
| 11/6/2017 | 22048 | Brett Walker | 19100 | 891.48 | 11/8/2017 |
| 11/6/2017 | 22065 | Darrell Scites | 19100 | 879.25 | 11/9/2017 |
| 11/7/2017 | 22079 | Claude Spence | 19100 | 893.23 | 11/8/2017 |
| 11/7/2017 | 22080 | Alfred Wireman | 19100 | 959.56 | 11/8/2017 |
| 11/7/2017 | 22108 | Gary Little | 19100 | 957.33 | 11/13/2017 |
| 11/7/2017 | 22112 | Roger Lyons | 19100 | 873.11 | 11/13/2017 |
| 11/8/2017 | 22136 | Con Maynard | 19100 | 936.55 | 11/14/2017 |

| 11/9/2017 | 22150 | Roger Lyons | 19100 | 947.33 | 11/14/2017 |
|-----------|-------|-------------|-------|--------|------------|
| 11/9/2017 | 22154 | Raven Anderson | 19100 | 899.74 | 11/14/2017 |
| 11/9/2017 | 22157 | Thomas Bates | 19100 | 878.12 | 11/14/2017 |
| 11/9/2017 | 22160 | Con Maynard | 19100 | 856.36 | 11/14/2017 |
| 11/14/2017 | 22251 | Scott Burchett | 19100 | 978.25 | 11/16/2017 |
| 11/14/2017 | 22253 | Bibb Martin | 19100 | 876.12 | 11/24/2017 |
| 11/14/2017 | 22269 | Tim Jackson | 19100 | 887.12 | 11/16/2017 |
| 11/14/2017 | 22280 | Matthew Howard | 19100 | 925.36 | 11/17/2017 |
| 11/14/2017 | 22283 | Rocky Howard | 19100 | 948.16 | 11/24/2017 |
| 11/15/2017 | 22333 | Tyler Combs | 19100 | 846.88 | 11/17/2017 |
| 11/15/2017 | 22339 | Jimmy Davis | 19100 | 912.69 | 11/17/2017 |
| 11/15/2017 | 22340 | Burlson Harmon | 19100 | 896.33 | 11/17/2017 |
| 11/16/2017 | 22381 | Tammy Bolen | 19100 | 896.33 | 11/20/2017 |
| 11/16/2017 | 22383 | Thomas Bates | 19100 | 963.45 | 11/20/2017 |
| 11/20/2017 | 22440 | Matthew Howard | 19100 | 923.45 | 11/22/2017 |
| 11/21/2017 | 22480 | Phillip Hale | 19100 | 895.36 | 11/22/2017 |
| 11/21/2017 | 22483 | Vicki Hopkins | 19100 | 912.56 | 11/22/2017 |
| 11/21/2017 | 22511 | Con Maynard | 19100 | 911.48 | 11/27/2017 |
| 11/21/2017 | 22516 | Tim Jackson | 19100 | 957.01 | 11/27/2017 |
| 11/21/2017 | 22518 | Scott Burchett | 19100 | 987.36 | 11/21/2017 |
| 11/21/2017 | 22532 | Roger Lyons | 19100 | 896.32 | 11/27/2017 |
| 11/21/2017 | 22536 | Rocky Howard | 19100 | 937.27 | 11/28/2017 |
| 11/21/2017 | 22543 | Donnie Wright | 19100 | 797.27 | 11/27/2017 |
| 11/21/2017 | 22551 | Roger Lyons | 19100 | 896.32 | 11/22/2017 |
| 11/21/2017 | 22552 | Brandon Brock | 19100 | 915.36 | 11/28/2017 |
| 11/22/2017 | 22579 | Vicki Hopkins | 19100 | 756.32 | 12/4/2017 |
| 11/27/2017 | 22607 | Tracy Tackett | 19100 | 845.33 | 12/4/2017 |
| 11/27/2017 | 22613 | Bill Delong | 19100 | 894.23 | 11/2/2017 |
| 11/27/2017 | 22647 | James Parsley | 19100 | 978.23 | 11/3/2017 |
| 11/28/2017 | 22679 | Phillip Hale | 19100 | 937.23 | 11/30/2017 |
| 11/28/2017 | 22684 | Rocky Howard | 19100 | 970.23 | 11/30/2017 |
| 11/29/2017 | 22733 | Christy Chaffin | 19100 | 956.32 | 12/4/2017 |
| 11/29/2017 | 22734 | Leroy Caudill | 19100 | 902.79 | 12/4/2017 |
| 11/30/2017 | 22761 | Claude Spence | 19100 | 956.24 | 12/4/2017 |
| 11/30/2017 | 22767 | Ken Lyons | 19100 | 922.45 | 12/4/2017 |
| 11/30/2017 | 22768 | Phillip Hale | 19100 | 926.18 | 12/4/2017 |
| 12/1/2017 | 22806 | Sharon Kelly Coleman | 19100 | 892.69 | 12/4/2017 |

| 12/4/2017 | 22821 | Phillip Hale | 19100 | 912.46 | 12/6/2017 |
|---|---|---|---|---|---|
| 12/4/2017 | 22822 | Matthew Howard | 19100 | 956.33 | 12/5/2017 |
| 12/4/2017 | 22823 | William D Slone | 19100 | 956.97 | 12/5/2017 |
| 12/4/2017 | 22824 | Jimmy Davis | 19100 | 963.74 | 12/5/2017 |
| 12/4/2017 | 22825 | Donna Cornette | 19100 | 889.56 | 12/5/2017 |
| 12/4/2017 | 22854 | Jack Hanshaw | 19100 | 897.88 | 12/6/2017 |
| 12/4/2017 | 22870 | Corey Fields | 19100 | 905.32 | 12/4/2017 |
| 12/5/2017 | 22908 | Tim Jackson | 19100 | 913.78 | 12/5/2017 |
| 12/5/2017 | 22922 | Claude Spence | 19100 | 896.36 | 12/4/2017 |
| 12/6/2017 | 22954 | Phillip Hale | 19100 | 985.11 | 12/13/2017 |
| 12/6/2017 | 22957 | Christy Chaffin | 19100 | 905.99 | 12/13/2017 |
| 12/7/2017 | 22982 | Raven Anderson | 19100 | 937.99 | 12/12/2017 |
| 12/7/2017 | 22989 | Scott Burchett | 19100 | 987.33 | 12/13/2017 |
| 12/11/2017 | 23054 | Tracy Tackett | 19100 | 905.36 | 12/18/2017 |
| 12/11/2017 | 23060 | Phillip Hale | 19100 | 956.88 | 12/22/2017 |
| 12/12/2017 | 23070 | Tyler Combs | 19100 | 856.36 | 12/18/2017 |
| 12/12/2017 | 23071 | Corey Fields | 19100 | 956.68 | 12/18/2017 |
| 12/12/2017 | 23115 | Robert Carter | 19100 | 857.11 | 12/18/2017 |
| 12/12/2017 | 23140 | Sharon Kelly Coleman | 19100 | 956.87 | 12/18/2017 |
| 12/12/2017 | 23142 | Chris Click | 19100 | 902.11 | 12/18/2017 |
| 12/12/2017 | 23148 | Jamie Hughes | 19100 | 892.11 | 12/18/2017 |
| 12/12/2017 | 23149 | Scott Burchett | 19100 | 805.68 | 12/22/2017 |
| 12/12/2017 | 23150 | Leroy Caudill | 19100 | 723.57 | 12/18/2018 |
| 12/13/2017 | 23172 | Lance Lovely | 19100 | 951.81 | 12/11/2017 |
| 12/13/2017 | 23174 | Corey Fields | 19100 | 961.22 | 12/11/2017 |
| 12/13/2017 | 23175 | Jamie Hughes | 19100 | 902.66 | 12/11/2017 |
| 12/13/2017 | 23177 | Dale Stephens | 19100 | 981.57 | 12/11/2017 |
| 12/13/2017 | 23180 | Vicki Hopkins | 19100 | 742.18 | 12/11/2017 |
| 12/14/2017 | 23195 | Vicki Hopkins | 19100 | 812.84 | 12/11/2017 |
| 12/11/2017 | 23197 | James Waller | 19100 | 137.16 | 12/11/2017 |
| 12/15/2017 | 23219 | Vicki Hopkins | 19100 | 898.55 | 12/19/2017 |
| 12/15/2017 | 23239 | Robert Vanhoose | 19100 | 624.22 | 12/19/2017 |
| 12/15/2017 | 23244 | Tyler Combs | 19100 | 785.26 | 12/19/2017 |
| 12/15/2017 | 23245 | James Waller | 19100 | 649.78 | 12/19/2017 |
| 12/15/2017 | 23248 | Donna Cornette | 19100 | 602.11 | 12/15/2017 |
| 12/18/2017 | 23287 | Matthew Howard | 19100 | 945.87 | 12/1/2017 |

| 12/18/2017 | 23288 | Sharon Kelly Coleman | 19100 | 902.94 | 12/20/2017 |
|---|---|---|---|---|---|
| 12/18/2017 | 23293 | Gary Little | 19100 | 981.83 | 12/1/2017 |
| 12/18/2018 | 23297 | Chris Click | 19100 | 989.57 | 12/1/2017 |
| 12/19/2017 | 23309 | Brett Walker | 19100 | 891.78 | 12/26/2017 |
| 12/19/2017 | 23321 | Rocky Howard | 19100 | 947.89 | 12/26/2017 |
| 12/19/2017 | 23330 | Scott Salyers | 19100 | 887.59 | 12/26/2017 |
| 12/19/2017 | 23342 | Leroy Caudill | 19100 | 877.51 | 12/26/2017 |
| 12/19/2017 | 23348 | Corey Fields | 19100 | 902.64 | 12/26/2017 |
| 12/19/2017 | 23358 | Clifford Cook | 19100 | 998.11 | 12/26/2017 |
| 12/21/2017 | 23423 | Vicki Hopkins | 19100 | 906.49 | 12/26/2017 |
| 12/21/2017 | 23445 | Gary Little | 19100 | 957.21 | 12/26/2017 |
| 12/26/2017 | 23489 | Robert Carter | 19100 | 892.01 | 12/7/2017 |
| 12/26/2017 | 23506 | Mark Chafin | 19100 | 853.21 | 12/7/2017 |
| 12/27/2017 | 23517 | Vicki Hopkins | 19100 | 912.98 | 12/29/2017 |
| 12/27/2018 | 23531 | Tim Jackson | 19100 | 895.18 | 12/29/2018 |
| 12/28/2017 | 23534 | Burlson Harmon | 19100 | 925.84 | 12/29/2017 |
| 12/28/2017 | 23563 | Claude Spence | 19100 | 898.75 | 12/29/2017 |
| 12/28/2017 | 23566 | Gary Little | 19100 | 926.48 | 12/29/2017 |
| 1/3/2018 | 23610 | John Sizemore | 19100 | 908.73 | 1/5/2018 |
| 1/4/2018 | 23662 | Danny Moore | 19100 | 891.47 | 1/4/2018 |
| 1/4/2018 | 23666 | Alvis Fergerson | 19100 | 887.56 | 1/4/2018 |
| 1/4/2018 | 23669 | Luke Hensley | 19100 | 875.23 | 1/4/2018 |
| 1/4/2018 | 23673 | Berry Smith | 19100 | 889.11 | 1/4/2018 |
| 1/4/2018 | 23683 | William D Slone | 19100 | 985.67 | 1/6/2018 |
| 1/4/2018 | 23688 | JB Holcomb | 19100 | 893.45 | 1/5/2018 |
| 1/5/2018 | 23697 | Dale Stephens | 19100 | 971.45 | 1/8/2018 |
| 1/5/2018 | 23713 | Vicki Hopkins | 19100 | 905.49 | 1/8/2018 |
| 1/5/2018 | 23715 | Phillip Hale | 19100 | 946.78 | 1/8/2018 |
| 1/8/2018 | 23720 | Alvis Fergerson | 19100 | 899.29 | 1/8/2018 |
| 1/8/2018 | 23721 | Lonnie Jude | 19100 | 887.55 | 1/8/2018 |
| 1/5/2018 | 23722 | Tyler Combs | 19100 | 926.19 | 1/8/2018 |
| 1/5/2018 | 23723 | Vicki Hopkins | 19100 | 956.89 | 1/8/2018 |
| 1/5/2018 | 23724 | Ken Lyons | 19100 | 936.79 | 1/8/2018 |
| 1/9/2018 | 23761 | Sharon Kelly Coleman | 19100 | 916.79 | 1/11/2018 |
| 1/9/2018 | 23763 | Jessie Preece | 19100 | 891.22 | 1/10/2018 |
| 1/9/2018 | 23766 | Rocky Howard | 19100 | 984.87 | 1/10/2018 |
| 1/9/2018 | 23782 | Jr. Hunt | 19100 | 867.33 | 1/10/2018 |
| 1/10/2018 | 23825 | Tyler Combs | 19100 | 953.46 | 1/11/2018 |

| 1/10/2018 | 23828 | Ken Lyons | 19100 | 891.64 | 1/11/2018 |
| 1/10/2018 | 23829 | Angel Chaffins | 19100 | 946.99 | 1/11/2018 |
| 1/10/2018 | 23830 | Nathaniel Porter | 19100 | 946.97 | 1/11/2018 |
| 1/11/2018 | 23842 | Phillip Hale | 19100 | 902.78 | 1/11/2018 |
| 1/12/2018 | 23868 | Vicki Hopkins | 19100 | 913.67 | 1/12/2018 |
| 1/12/2018 | 23874 | Tim Blanton | 19100 | 893.49 | 1/17/2018 |
| 1/15/2018 | 23897 | Jimmy Davis | 19100 | 908.67 | 1/17/2018 |
| 1/15/2018 | 23906 | Phillip Hale | 19100 | 956.91 | 1/17/2018 |
| 1/16/2018 | 23921 | Vicki Hopkins | 19100 | 935.18 | 1/17/2018 |
| 1/17/2018 | 23936 | Danny Jackson | 19100 | 899.47 | 1/18/2018 |
| 1/17/2018 | 23940 | Bill Ward | 19100 | 887.99 | 1/18/2018 |
| 1/17/2018 | 23952 | Stacy Crum | 19100 | 883.47 | 1/18/2018 |
| 1/9/2018 | 23956 | Rocky Howard | 19100 | 987.26 | 1/18/2018 |
| 1/17/2018 | 23960 | Tammy Martin | 19100 | 873.22 | 1/18/2018 |
| 1/17/2018 | 23969 | Con Maynard | 19100 | 989.11 | 1/18/2018 |
| 1/10/2018 | 23979 | Dale Stephens | 19100 | 999.01 | 1/18/2018 |
| 1/17/2018 | 23986 | Tim Blanton | 19100 | 957.29 | 1/18/2018 |
| 1/10/2018 | 23988 | Alan Salyer | 19100 | 977.55 | 1/18/2018 |
| 1/11/2018 | 23990 | Larry Guidry | 19100 | 997.47 | 1/18/2018 |
| 6/25/2018 | 24044 | Larry Guidry | 19100 | 857.12 | 6/26/2018 |
| 6/26/2018 | 24055 | Sharon Kelly Coleman | 19100 | 876.33 | 6/27/2018 |
| 6/26/2018 | 24062 | Con Maynard | 19100 | 827.23 | 6/27/2018 |
| 6/26/2018 | 24078 | Corey Fields | 19100 | 877.11 | 6/27/2018 |
| 6/26/2018 | 24080 | Matthew Howard | 19100 | 875.26 | 6/27/2018 |
| 6/26/2018 | 24092 | Ken Lyons | 19100 | 875.44 | 6/27/2018 |
| 6/28/2018 | 24161 | Tim Blanton | 19100 | 856.21 | 6/29/2018 |
| 7/3/2018 | 24308 | Tim Blanton | 19100 | 867.15 | 7/5/2018 |
| 7/3/2018 | 24321 | Sharon Kelly Coleman | 19100 | 875.26 | 7/5/2018 |
| 7/3/2018 | 24322 | Chad Reinthaler | 19100 | 879.45 | 7/5/2018 |
| 7/3/2018 | 24323 | Larry Guidry | 19100 | 879.78 | 7/5/2018 |
| 7/5/2018 | 24339 | Tyler Combs | 19100 | 892.33 | 8/8/2018 |
| 7/6/2018 | 24356 | Ken Lyons | 19100 | 902.48 | 7/9/2018 |
| 7/10/2018 | 24409 | Wilma Mullins | 19100 | 908.67 | 7/10/2018 |
| 7/10/2018 | 24410 | Jimmy Davis | 19100 | 825.99 | 7/10/2018 |
| 7/10/2018 | 24415 | Ken Lyons | 19100 | 923.91 | 7/10/2018 |
| 1/18/2018 | 24501 | Vicki Hopkins | 19100 | 965.98 | 1/18/2018 |
| 1/18/2018 | 24507 | Charles Mullett | 21148 | 864.73 | 1/18/2018 |
| 1/18/2018 | 24513 | Claude Spence | 19100 | 809.66 | 1/18/2018 |
| 1/22/2018 | 24555 | Jimmy Davis | 19100 | 968.18 | 1/23/2018 |

| 1/23/2018 | 24558 | Tim Jackson | 19100 | 912.78 | 1/22/2018 |
|---|---|---|---|---|---|
| 1/23/2018 | 24578 | Robert Carter | 19100 | 897.58 | 1/23/2018 |
| 1/23/2018 | 24587 | Rocky Howard | 19100 | 971.44 | 1/23/2018 |
| 1/23/2018 | 24589 | Tracy Moore | 19100 | 911.58 | 1/23/2018 |
| 1/23/2018 | 24591 | Roger Evans | 19100 | 877.01 | 1/23/2018 |
| 1/23/2018 | 24600 | Phillip Hale | 19100 | 989.98 | 1/23/2018 |
| 1/23/2018 | 24604 | Chad Reinthaler | 19100 | 930.11 | 1/23/2018 |
| 1/24/2018 | 24621 | Vicki Hopkins | 19100 | 989.34 | 1/24/2018 |
| 1/24/2018 | 24634 | Alan Salyer | 19100 | 953.21 | 1/24/2018 |
| 1/24/2018 | 24637 | Donna Cornette | 19100 | 988.51 | 1/24/2018 |
| 1/24/2018 | 24642 | Charles Mullett | 19100 | 839.77 | 1/24/2018 |
| 1/24/2018 | 24646 | Jr. Hunt | 19100 | 992.24 | 1/24/2018 |
| 1/25/2018 | 24675 | Vicki Hopkins | 19100 | 929.81 | 1/31/2018 |
| 1/26/2018 | 24688 | Claude Spence | 19100 | 917.98 | 2/7/2018 |
| 1/26/2018 | 24709 | Tim Blanton | 19100 | 905.67 | 2/7/2018 |
| 1/29/2018 | 24740 | Tracy Gasparac | 19100 | 946.92 | 1/31/2018 |
| 1/30/2018 | 24761 | Phillip Lovely | 19100 | 963.49 | 1/31/2018 |
| 1/30/2018 | 24762 | Burlson Harmon | 19100 | 891.33 | 1/31/2018 |
| 1/30/2018 | 24784 | Bill Delong | 19100 | 897.12 | 1/31/2018 |
| 1/30/2018 | 24796 | Martin Spaudling | 19100 | 894.36 | 1/31/2018 |
| 1/31/2018 | 24825 | Rocky Howard | 19100 | 998.12 | 2/1/2018 |
| 2/1/2018 | 24866 | Tyler Combs | 19100 | 997.33 | 2/1/2018 |
| 2/1/2018 | 24869 | Jacob Sansom | 19100 | 994.78 | 2/1/2018 |
| 1/16/2018 | 24918 | Tyler Combs | 19100 | 931.22 | 2/7/2018 |
| 2/6/2018 | 24940 | Stacy Crum | 19100 | 894.26 | 2/6/2018 |
| 2/6/2018 | 24951 | Tammy Martin | 19100 | 882.11 | 2/6/2018 |
| 2/6/2018 | 24969 | Rocky Howard | 19100 | 987.26 | 2/6/2018 |
| 2/6/2018 | 24984 | Con Maynard | 19100 | 987.56 | 2/7/2018 |
| 2/6/2018 | 24989 | Tim Jackson | 19100 | 957.47 | 2/7/2018 |
| 2/8/2018 | 25018 | Vicki Hopkins | 19100 | 973.97 | 2/14/2018 |
| 2/9/2018 | 25060 | Gary Little | 19100 | 936.27 | 2/14/2018 |
| 2/9/2018 | 25074 | Rocky Howard | 19100 | 993.47 | 2/14/2018 |
| 2/13/2018 | 25105 | Tim Jackson | 19100 | 924.06 | 2/14/2018 |
| 2/13/2018 | 25115 | Rocky Howard | 19100 | 990.12 | 2/13/2018 |
| 2/13/2018 | 25121 | Allen Harless | 19100 | 895.33 | 2/13/2018 |
| 2/13/2018 | 25132 | Tim Jackson | 19100 | 987.23 | 2/13/2018 |
| 2/13/2018 | 25135 | Luke Hensley | 19100 | 887.11 | 2/13/2018 |
| 2/13/2018 | 25167 | Larry Guidry | 19100 | 985.77 | 2/14/2018 |
| 2/14/2018 | 25188 | Vicki Hopkins | 19100 | 964.11 | 2/20/2018 |
| 2/15/2018 | 25221 | Chris Click | 19100 | 989.54 | 2/16/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/2018 | 25222 | Nathaniel Porter | 19100 | 908.52 | 2/16/2018 |
| 2/16/2018 | 25237 | Leroy Caudill | 19100 | 932.65 | 2/20/2018 |
| 2/20/2018 | 25261 | Tracy Gasparac | 19100 | 908.87 | 2/20/2018 |
| 2/20/2018 | 25264 | Tim Blanton | 19100 | 935.99 | 2/20/2018 |
| 2/20/2018 | 25302 | Lori Williams | 19100 | 881.29 | 2/21/2018 |
| 2/20/2018 | 25304 | Luke Hensley | 19100 | 880.15 | 2/21/2018 |
| 2/20/2018 | 25338 | Jack Johnson | 19100 | 876.22 | 2/21/2018 |
| 2/20/2018 | 25339 | Stacy Crum | 19100 | 829.17 | 2/21/2018 |
| 2/21/2018 | 25342 | Tyler Combs | 19100 | 984.36 | 2/21/2018 |
| 2/21/2018 | 25343 | Jim Riddick | 19100 | 826.11 | 2/21/2018 |
| 2/20/2018 | 25370 | Tyler Combs | 19100 | 925.75 | 2/22/2018 |
| 2/20/2018 | 25371 | Tim Blanton | 19100 | 856.11 | 2/22/2018 |
| 2/20/2018 | 25372 | Ken Lyons | 19100 | 826.36 | 2/22/2018 |
| 2/22/2018 | 25376 | Jimmy Davis | 19100 | 949.67 | 2/23/2018 |
| 2/22/2018 | 25382 | Tracy Moore | 19100 | 856.97 | 2/23/2018 |
| 2/23/2018 | 25406 | Donna Cornette | 19100 | 856.78 | 3/22/2018 |
| 2/23/2018 | 25423 | Abb Johnson | 19100 | 894.23 | 2/26/2018 |
| 2/23/2018 | 25424 | Chuck Jude | 19100 | 884.24 | 2/26/2018 |
| 2/23/2018 | 25425 | Roger Evans | 19100 | 877.72 | 2/26/2018 |
| 2/23/2018 | 25426 | Gregg McCoy | 19100 | 871.49 | 2/28/2018 |
| 2/23/2018 | 25427 | Bill Delong | 19100 | 883.43 | 2/26/2018 |
| 2/23/2018 | 25428 | Lonnie Jude | 19100 | 876.19 | 2/26/2018 |
| 2/23/2018 | 25429 | Sharon Kelly Coleman | 19100 | 956.94 | 2/26/2018 |
| 2/27/2018 | 25465 | Larry Guidry | 19100 | 985.11 | 2/28/2018 |
| 2/27/2018 | 25468 | George Maynard | 19100 | 875.25 | 2/28/2018 |
| 2/27/2018 | 25474 | Roger Evans | 19100 | 882.32 | 2/28/2018 |
| 2/27/2018 | 25476 | Ken Lyons | 19100 | 997.55 | 2/28/2018 |
| 2/27/2018 | 25487 | Alfred Wireman | 19100 | 970.33 | 2/28/2018 |
| 2/27/2018 | 25513 | Rocky Howard | 19100 | 989.99 | 2/27/2018 |
| 3/1/2018 | 25538 | Tim Blanton | 19100 | 973.15 | 3/2/2018 |
| 3/1/2018 | 25543 | Angel Chaffins | 19100 | 991.25 | 3/2/2018 |
| 3/1/2018 | 25548 | Wendell Gilliam | 19100 | 976.12 | 3/2/2018 |
| 3/1/2018 | 25550 | Phillip Hale | 19100 | 974.36 | 3/2/2018 |
| 3/5/2018 | 25601 | Stacy Crum | 19100 | 894.56 | 3/6/2018 |
| 3/5/2018 | 25613 | Tammy Martin | 19100 | 873.48 | 3/6/2018 |
| 3/5/2018 | 25625 | Brett Smith | 19100 | 897.26 | 3/6/2018 |
| 3/5/2018 | 25630 | Alvis Fergerson | 19100 | 879.55 | 3/6/2018 |
| 3/5/2018 | 25635 | Ken Lyons | 19100 | 975.28 | 3/7/2018 |

| 3/5/2018 | 25641 | Sharon Kelly Coleman | 19100 | 892.36 | 3/7/2018 |
|---|---|---|---|---|---|
| 3/6/2018 | 25655 | Chris Click | 19100 | 954.89 | 3/7/2018 |
| 3/6/2018 | 25660 | Scott Burchett | 19100 | 982.14 | 3/7/2018 |
| 3/7/2018 | 25701 | Leroy Caudill | 19100 | 937.68 | 3/13/2018 |
| 3/7/2018 | 25716 | Alfred Wireman | 19100 | 964.11 | 3/13/2018 |
| 3/8/2018 | 25723 | Con Maynard | 19100 | 987.42 | 3/9/2018 |
| 3/8/2018 | 25732 | Tim Jackson | 19100 | 994.78 | 3/9/2018 |
| 3/8/2018 | 25738 | Vicki Hopkins | 19100 | 989.01 | 3/9/2018 |
| 3/8/2018 | 25740 | Jim Riddick | 19100 | 911.58 | 3/9/2018 |
| 3/9/2018 | 25788 | Ken Lyons | 19100 | 989.25 | 3/13/2018 |
| 3/12/2018 | 25824 | Loretta Smith | 19100 | 872.13 | 3/13/2018 |
| 3/12/2018 | 25832 | Robert Carter | 19100 | 897.23 | 3/13/2018 |
| 3/13/2018 | 25845 | Sharon Kelly Coleman | 19100 | 998.89 | 3/13/2018 |
| 3/13/2018 | 25893 | Sharon Kelly Coleman | 19100 | 904.37 | 3/15/2018 |
| 3/14/2018 | 25898 | Burlson Harmon | 19100 | 821.99 | 3/21/2018 |
| 3/14/2018 | 25910 | Tyler Combs | 19100 | 956.14 | 3/15/2018 |
| 3/15/2018 | 25928 | Jim Riddick | 19100 | 856.97 | 3/16/2018 |
| 3/15/2018 | 25930 | Angel Chaffins | 19100 | 957.97 | 3/16/2018 |
| 3/15/2018 | 25931 | Con Maynard | 19100 | 945.33 | 3/16/2018 |
| 3/16/2018 | 25945 | Con Maynard | 19100 | 937.89 | 3/19/2018 |
| 3/16/2018 | 25954 | Rocky Howard | 19100 | 999.28 | 3/19/2018 |
| 3/16/2018 | 25962 | Tim Jackson | 19100 | 924.39 | 3/19/2018 |
| 3/16/2018 | 25967 | Wendell Gilliam | 19100 | 968.11 | 3/19/2018 |
| 3/19/2018 | 25973 | Jim Riddick | 19100 | 892.64 | 3/21/2018 |
| 3/19/2018 | 25976 | Danny Moore | 19100 | 890.29 | 3/20/2018 |
| 3/19/2018 | 25995 | Luke Hensley | 19100 | 874.8 | 3/20/2018 |
| 3/19/2018 | 26001 | Johnny Marcum | 19100 | 857.47 | 3/20/2018 |
| 3/19/2018 | 26006 | Roger Evans | 19100 | 872.99 | 3/20/2018 |
| 3/20/2018 | 26019 | Leroy Caudill | 19100 | 964.36 | 3/21/2018 |
| 3/20/2018 | 26033 | Ken Lyons | 19100 | 912.78 | 3/21/2018 |
| 3/21/2018 | 26035 | Barron Allen | 19100 | 983.25 | 3/21/2018 |
| 3/21/2018 | 26043 | Brett Smith | 19100 | 892.12 | 3/22/2018 |
| 3/21/2018 | 26048 | Matthew Howard | 19100 | 989.44 | 3/21/2018 |
| 3/21/2018 | 26068 | Robert Charless | 19100 | 879.11 | 3/22/2018 |
| 3/21/2018 | 26073 | Steve McCoy | 19100 | 998.55 | 3/22/2018 |
| 3/21/2018 | 26081 | Corey Fields | 19100 | 965.97 | 3/29/2018 |

| 3/21/2018 | 26082 | Chris Click | 19100 | 954.81 | 3/21/2018 |
|---|---|---|---|---|---|
| 3/26/2018 | 26176 | Corey Fields | 19100 | 926.84 | 4/12/2018 |
| 3/27/2018 | 26208 | Morris Stacy | 19100 | 875.14 | 3/28/2018 |
| 3/27/2018 | 26225 | Stacy Crum | 19100 | 879.55 | 3/28/2018 |
| 3/29/2018 | 26307 | Ken Lyons | 19100 | 987.29 | 3/30/2018 |
| 3/29/2018 | 26308 | Larry Guidry | 19100 | 911.52 | 3/30/2018 |
| 3/28/2018 | 26310 | Leroy Caudill | 19100 | 957.12 | 3/30/2018 |
| 3/30/2018 | 26313 | Sharon Kelly Coleman | 19100 | 998.33 | 4/2/2018 |
| 3/30/2018 | 26320 | Scott Salyers | 19100 | 988.01 | 4/2/2018 |
| 3/28/2018 | 26330 | Matthew Howard | 19100 | 975.57 | 4/2/2018 |
| 3/28/3018 | 26334 | Joy Cooke | 19100 | 879.58 | 4/5/2018 |
| 4/3/2018 | 26402 | Leroy Marcum | 19100 | 857.09 | 4/5/2018 |
| 4/4/2018 | 26444 | Leroy Caudill | 19100 | 936.57 | 4/30/2018 |
| 4/9/2018 | 26532 | Darrell Scites | 19100 | 879.15 | 4/11/2018 |
| 4/9/2018 | 26544 | Larry Guidry | 19100 | 941.25 | 4/12/2018 |
| 4/11/2018 | 26619 | Angel Chaffins | 19100 | 932.69 | 4/30/2018 |
| 4/11/2018 | 26620 | Tracy Tackett | 19100 | 961.12 | 4/30/2018 |
| 4/18/2018 | 26768 | Burlson Harmon | 19100 | 756.33 | 5/11/2018 |
| 4/23/2018 | 26909 | Alvis Fergerson | 19100 | 892.48 | 4/24/2018 |
| 4/23/2018 | 26923 | Billy Jack Carter | 19100 | 879.36 | 4/24/2018 |
| 4/25/2018 | 26971 | Tyler Combs | 19100 | 852.31 | 5/11/2018 |
| 4/25/2018 | 26972 | Ken Lyons | 19100 | 812.33 | 5/11/2018 |
| 4/26/2018 | 27023 | Tammy Martin | 19100 | 875.98 | 4/27/2018 |
| 10/5/2018 | 27084 | Scott Burchett | 19100 | 930.48 | 10/5/2018 |
| 5/1/2018 | 27127 | Gary Little | 19100 | 756.97 | 5/21/2018 |
| 5/1/2018 | 27128 | Tim Blanton | 19100 | 814.21 | 5/21/2018 |
| 5/2/2018 | 27183 | Dale Copley | 19100 | 847.26 | 5/8/2018 |
| 5/2/2018 | 27187 | Ken Lyons | 19100 | 830 | 5/8/2018 |
| 5/7/2018 | 27311 | Robert Carter | 19100 | 875.91 | 5/8/2018 |
| 5/7/2018 | 27317 | Luke Hensley | 19100 | 892.78 | 5/8/2018 |
| 5/17/2018 | 27673 | Chris Click | 19100 | 854.36 | 5/21/2018 |
| 5/17/2018 | 27678 | Tyler Combs | 19100 | 902.65 | 5/21/2018 |
| 5/17/2018 | 27680 | Alfred Wireman | 19100 | 846.97 | 5/21/2018 |
| 5/24/2018 | 27886 | Ken Lyons | 19100 | 892.11 | 6/1/2018 |
| 5/24/2018 | 27888 | Tracy Moore | 19100 | 812.69 | 6/1/2018 |
| 5/25/2018 | 27935 | Tim Blanton | 19100 | 893.97 | 6/12/2018 |
| 5/31/2018 | 28069 | Tony Hampton | 19100 | 854.12 | 6/6/2018 |
| 5/31/2018 | 28070 | Larry Guidry | 19100 | 847.29 | 6/6/2018 |

| 6/1/2018 | 28112 | Tracy Tackett | 19100 | 836.11 | 7/9/2018 |
|---|---|---|---|---|---|
| 6/15/2018 | 29525 | Jamie Hughes | 19100 | 908.33 | 6/18/2018 |
| 6/15/2018 | 29526 | Nathaniel Porter | 19100 | 822.79 | 6/18/2018 |
| 6/21/2018 | 29667 | Tim Blanton | 19100 | 825.36 | 6/22/2018 |
| 6/21/2018 | 29668 | John B Holcomb | 19100 | 906.45 | 6/22/2018 |
| 7/13/2018 | 29787 | Charlie Mullett | 19100 | 928.33 | 7/16/2018 |
| 7/13/2018 | 29805 | Con Maynard | 19100 | 963.64 | 7/16/2018 |
| 7/13/2018 | 29818 | Phillip Hale | 19100 | 946.81 | 7/16/2018 |
| 7/13/2018 | 29828 | Tracy Tackett | 19100 | 856.14 | 7/16/2018 |
| 7/18/2018 | 29947 | Corey Fields | 19100 | 845.37 | 7/19/2018 |
| 7/18/2018 | 29955 | Vicki Hopkins | 19100 | 811.36 | 7/19/2018 |
| 7/18/2018 | 29958 | Claude Spence | 19100 | 968.54 | 7/19/2018 |
| 7/19/2018 | 29983 | Tommy Lovins | 19100 | 812.39 | 7/20/2018 |
| 7/19/2018 | 29986 | William D Slone | 19100 | 928.33 | 7/20/2018 |
| 7/19/2018 | 29992 | Mike Adams | 19100 | 856.91 | 7/20/2018 |
| 7/23/2018 | 30052 | Tyler Combs | 19100 | 856.97 | 7/23/2018 |
| 7/23/2018 | 30053 | Ken Lyons | 19100 | 823.64 | 7/23/2018 |
| 7/23/2018 | 30098 | Tony Hampton | 19100 | 957.33 | 7/24/2018 |
| 7/23/2018 | 30100 | Tracy Tackett | 19100 | 951.31 | 7/24/2018 |
| 7/23/2018 | 30101 | Earl Wright | 19100 | 826.36 | 7/24/2018 |
| 7/23/2018 | 30102 | Scott Burchett | 19100 | 953.12 | 7/24/2018 |
| 7/18/2018 | 30151 | Tracy Moore | 19100 | 925.07 | 7/25/2018 |
| 7/24/2018 | 30152 | Phillip Hale | 19100 | 825.69 | 7/25/2018 |
| 7/24/2018 | 30153 | Tony Hampton | 19100 | 965.12 | 7/25/2018 |
| 7/25/2018 | 30192 | Chris Click | 19100 | 965.98 | 7/26/2018 |
| 7/25/2018 | 30193 | Tony Hampton | 19100 | 865.25 | 7/26/2018 |
| 8/3/2018 | 30430 | Tyler Combs | 19100 | 874.69 | 8/8/2018 |
| 8/6/2018 | 30493 | Tyler Combs | 19100 | 923.64 | 8/8/2018 |
| 8/6/2018 | 30495 | Burlson Harmon | 19100 | 823.66 | 8/8/2018 |
| 8/8/2018 | 30567 | Sharon Kelly Coleman | 19100 | 915.22 | 8/18/2018 |
| 8/10/2018 | 30600 | Burlson Harmon | 19100 | 895.11 | 8/13/2018 |
| 8/10/2018 | 30622 | Sharon Kelly Coleman | 19100 | 955.21 | 8/13/2018 |
| 8/13/208 | 30664 | Tyler Combs | 19100 | 915.65 | 8/21/2018 |
| 8/16/2018 | 30780 | Tony Hampton | 19100 | 935.11 | 8/21/2018 |
| 8/16/2018 | 30800 | Ken Lyons | 19100 | 905.37 | 8/21/2018 |
| 8/17/2018 | 30807 | Tracy Tackett | 19100 | 956.71 | 8/21/2018 |

| 8/17/2018 | 30839 | William D Slone | 19100 | 856.41 | 8/21/2018 |
|-----------|-------|-----------------|-------|--------|-----------|
| 8/22/2018 | 30970 | Sharon Kelly Coleman | 19100 | 925.61 | 8/24/2018 |
| 8/22/2018 | 30971 | Tim Blanton | 19100 | 854.11 | 8/24/2018 |
| 8/23/2018 | 30979 | Jr. Hunt | 19100 | 856.33 | 8/24/2018 |
| 8/23/2018 | 30980 | Raven Anderson | 19100 | 956.95 | 8/24/2018 |
| 8/29/2018 | 31157 | Allen Saylor | 19100 | 896.73 | 8/31/2018 |
| 8/29/2018 | 31158 | Barron Allen | 19100 | 956.78 | 8/30/2018 |
| 8/29/2018 | 31165 | Raven Anderson | 19100 | 932.48 | 8/30/2018 |
| 8/29/2018 | 31170 | Christy Chaffin | 19100 | 945.26 | 8/30/2018 |
| 8/29/2018 | 31176 | Jr. Hunt | 19100 | 915.48 | 8/30/2018 |
| 8/29/2018 | 31179 | Chris Click | 19100 | 915.65 | 8/30/2018 |
| 9/5/2018 | 31370 | Tyler Combs | 19100 | 956.17 | 9/7/2018 |
| 9/5/2018 | 31375 | Earl Wright | 19100 | 952.17 | 9/7/2018 |
| 9/6/2018 | 31403 | Tony Hampton | 19100 | 914.11 | 9/7/2018 |
| 9/6/2018 | 31406 | William D Slone | 19100 | 895.39 | 9/7/2018 |
| 9/6/2018 | 31420 | Phillip Hale | 19100 | 856.12 | 9/7/2018 |
| 9/6/2018 | 31421 | Tracy Moore | 19100 | 894.36 | 9/7/2018 |
| 9/12/2018 | 31560 | Ken Lyons | 19100 | 925.33 | 9/17/2018 |
| 9/12/2018 | 31566 | Tammy Bolen | 19100 | 905.97 | 9/17/2018 |
| 9/12/2018 | 31572 | William D. Slone | 19100 | 909.32 | 9/17/2018 |
| 9/13/2018 | 31590 | Jamie Hughes | 19100 | 894.34 | 9/17/2018 |
| 9/13/2018 | 31605 | Mike Adams | 19100 | 795.81 | 9/17/2018 |
| 9/19/2018 | 31773 | Earl Wright | 19100 | 925.33 | 9/20/2018 |
| 9/19/2018 | 31776 | Tracy Gasparac | 19100 | 936.12 | 9/20/2018 |
| 9/19/2018 | 31781 | Christy Chaffin | 19100 | 896.67 | 9/20/2018 |
| 9/26/2018 | 31941 | Tony Hampton | 19100 | 956.18 | 9/28/2018 |
| 9/28/2018 | 31985 | Burlson Harmon | 19100 | 753.67 | 10/1/2018 |
| 10/2/2018 | 32097 | Wilma Mullins | 19100 | 891.33 | 10/5/2018 |
| 10/4/2018 | 32150 | Con Maynard | 19100 | 935.23 | 10/5/2018 |
| 10/4/2018 | 32151 | Wilma Mullins | 19100 | 937.69 | 10/5/2018 |
| 10/4/2018 | 32162 | Phillip Hale | 19100 | 875.39 | 10/5/2018 |
| 10/4/2018 | 32164 | Tommy Howard | 19100 | 925.66 | 10/5/2018 |
| 10/4/2018 | 32166 | Christy Chaffin | 19100 | 936.87 | 10/5/2018 |
| 10/8/2018 | 32238 | Tony Hampton | 19100 | 906.32 | 10/15/2018 |
| 10/9/2018 | 32300 | Con Maynard | 19100 | 928.87 | 10/15/2018 |

| 10/9/2018 | 32303 | Tracy Moore | 19100 | 894.37 | 10/15/2018 |
| 10/10/2018 | 32318 | Phillip Hale | 19100 | 952.37 | 10/15/2018 |
| 10/11/2018 | 32345 | Christy Chaffin | 19100 | 899.05 | 10/15/2018 |
| 10/11/2018 | 32354 | Gary Little | 19100 | 967.31 | 10/15/2018 |

22.     Ms. Stacy, Ms. Bragg, Tint's Grill and/or BT Speedway forged, fraudulently endorsed, and/or otherwise misappropriated the following checks from the Plaintiffs' account ending in 6866:

| Check Date | Check # | Name on Check | Account Deposited | Amount | Date Dep. |
| --- | --- | --- | --- | --- | --- |
| 11/16/2016 | 6671 | B&T Speedway | N/A | 3000 | N/A |

23.     Ms. Stacy, BT Speedway, Tint's Grill, and/or Ms. Bragg presented the forged and/or fraudulently endorsed checks described in paragraphs 20-22 (the "Fraudulent Checks") to the Bank of Mingo for cashing or deposit, and the Bank of Mingo cashed and/or deposited these checks each time.

24.     In order to conceal the Fraudulent Checks, and in light of the Policy, Ms. Bragg and Ms. Stacy would commonly write the Fraudulent Checks in amounts less than $1,000.00 and would create fictitious load tickets to accompany the Fraudulent Checks.

25.     The Bank of Mingo never contacted Plaintiffs to inquire as to Ms. Stacy's or Ms. Bragg's authority to cash and/or deposit checks in this regard.

26.     The Bank of Mingo never inspected or examined the checks to confirm their legitimacy.

27.     The Bank of Mingo, despite its special relationship with Plaintiffs as prior customers, never questioned Ms. Stacy, Ms. Bragg, Tint's Grill, and/or BT Speedway on the legitimacy of the Fraudulent Checks.

28.     The Bank of Mingo did not check the endorsements on the Fraudulent Checks to ensure that they matched the payee's name.

29

29.     In accepting the Fraudulent Checks, the Bank of Mingo did not follow its own prescribed procedures for accepting instruments and preventing against fraud.

30.     On Thursday, October 25, 2018 at 11:30 PM, Ms. Bragg admitted the following to Mr. Jude by text message: "Bryan iam [sic] so sorry this is the hardest thing I have to do because I love u like a brother but I will pay u back if u will give me a chance. Bryan please let me pay u back I know this is wrong and what I did is wrong." **Exhibit A**.

31.     On Sunday, January 6, 2019 at 3:58 PM, Ms. Bragg admitted the following to Mr. Jude by text message: "I will start pay u back as soon as I can is that alright please let me I've hit bottom and try to work my way back up I know this is not excuse but I will pay u back[.]" **Exhibit A**.

## COUNT I – CONVERSION

### (Against Ms. Stacy, Ms. Bragg, Tint's Grill, and BT Speedway)

32.     Plaintiffs re-allege and incorporate by reference the allegations contained in all preceding paragraphs of this Complaint.

33.     "In West Virginia, conversion is any distinct act of dominion wrongfully exerted over the property of another, and in denial of his rights." *Tilhance Creek Invests., LLC v. BCBank, Inc.*, No. 12-0290, 2013 WL 1286130, at *8 (W. Va. Mar. 29, 2013) (citing *Rodgers v. Rodgers*, 184 W.Va. 82, 399 S.E.2d 664, 677 (1990)).

34.     Ms. Stacy, Ms. Bragg, Tint's Grill, and BT Speedway wrongfully committed a distinct act of dominion over the property of Plaintiffs, and in denial of their rights by intentionally

   a.     forging, fraudulently endorsing, and/or otherwise misappropriating the Fraudulent Checks; and

   b.     cashing or depositing the same into their bank accounts.

35.    In this way, Ms. Stacy, Ms. Bragg, Tint's Grill, and BT Speedway converted $845,471.96 belonging to the Plaintiffs.

## COUNT II – FRAUD

### (Against Ms. Stacy, Ms. Bragg, Tint's Grill, and BT Speedway)

36.    Plaintiffs re-allege and incorporate by reference the allegations contained in all preceding paragraphs of this Complaint.

37.    As set forth with specificity above, Ms. Stacy, Ms. Bragg, Tint's Grill, and/or BT Speedway committed a material and false act by forging, fraudulently endorsing, and/or otherwise misappropriating the Fraudulent Checks.

38.    Ms. Stacy, Ms. Bragg, Tint's Grill, and BT Speedway intentionally forged checks written for small amounts, normally less than $1,000.00, in order to avoid the Policy and to conceal their fraud against Plaintiffs.

39.    Ms. Stacy, Ms. Bragg, Tint's Grill, and BT Speedway had no authority to deposit or cash the Fraudulent Checks yet deposited or cashed the Fraudulent Checks at the Bank of Mingo.

40.    Plaintiffs reasonably relied, to their detriment, on the fact that their employees, Ms. Stacy and Ms. Bragg, would perform their job duties as intended and understood by Ms. Stacy and Ms. Bragg, and otherwise act in an honest and honorable manner with respect to Plaintiffs.

41.    Further, Plaintiffs reasonably relied, to their detriment, that Ms. Stacy's companies, Tint's Grill and BT Speedway, would act in an honest and honorable manner with respect to Plaintiffs.

42.    As a result of these defendants' conduct, and Plaintiffs' reasonable reliance on being dealt with fairly by these defendants, these defendants caused actual loss to Plaintiffs.

## COUNT III – NEGLIGENCE
### (Against Bank of Mingo)

43.     Plaintiffs re-allege and incorporate by reference the allegations contained in all preceding paragraphs of this Complaint.

44.     The Bank of Mingo has a special relationship with Plaintiffs because Plaintiffs are former customers of the Bank of Mingo.

45.     The Bank of Mingo therefore has special knowledge of Plaintiffs' business practices including knowledge regarding who among Plaintiffs' employees is authorized to deposit checks on behalf of the Plaintiffs.

46.     Accordingly, the Bank of Mingo owes Plaintiffs a duty of care.

47.     The Bank of Mingo breached its duty of care to Plaintiffs by

    a.     accepting the Fraudulent Checks;

    b.     not examining the checks among the Fraudulent Checks accepted by nonautomated means;

    c.     not questioning the legitimacy of the Fraudulent Checks despite having special knowledge of Plaintiffs' business operations;

    d.     not checking to ensure the endorsements on the Fraudulent Checks matched the payee's name;

    e.     not following the Bank of Mingo's own prescribed procedures for accepting instruments and preventing against fraud; and

    f.     otherwise not exercising ordinary care in accepting the Fraudulent Checks.

48.     As an actual and proximate result of the Bank of Mingo's breach, Plaintiffs suffered loss in the amount of $845,471.96.

## COUNT IV – VIOLATION OF W. VA. CODE § 46-3-404(d)
### (Against Bank of Mingo)

49.     Plaintiffs re-allege and incorporate by reference the allegations contained in all preceding paragraphs of this Complaint.

50.     The Bank of Mingo, as the depositary bank, failed to exercise ordinary care in accepting the Fraudulent Checks, all of which Ms. Stacy, Ms. Bragg, Tint's Grill, and/or BT Speedway fraudulently obtained by either

      a.     impersonation of a legitimate payee without any intent that the person identified as payee would have any interest in the instrument; or

      b.     creation of a fictitious payee.

51.     The Bank of Mingo did not exercise ordinary care or otherwise observe reasonable commercial standards in accepting the Fraudulent Checks by

      a.     not examining the checks among the Fraudulent Checks accepted by nonautomated means;

      b.     not questioning the legitimacy of the Fraudulent Checks despite having special knowledge of Plaintiffs' business operations;

      c.     not checking to ensure the endorsements on the Fraudulent Checks matched the payee's name;

      d.     not following the Bank of Mingo's own prescribed procedures for accepting instruments and preventing against fraud; and

      e.     otherwise not exercising ordinary care in accepting the Fraudulent Checks.

## COUNT V – VIOLATION OF W. VA. CODE § 46-3-405(b)
### (Against Bank of Mingo)

52.     Plaintiffs re-allege and incorporate by reference the allegations contained in all preceding paragraphs of this Complaint.

53.     At all times relevant to the Complaint, Ms. Stacy and Ms. Bragg were not entrusted with responsibility with any of the Fraudulent Checks.

33

54.     Ms. Stacy and/or Ms. Bragg forged the signature of the purported payee on all of the Fraudulent Checks.

55.     The Bank of Mingo did not exercise ordinary care or otherwise observe reasonable commercial standards in accepting the Fraudulent Checks by

       a.    not examining the checks among the Fraudulent Checks accepted by nonautomated means;

       b.    not questioning the legitimacy of the Fraudulent Checks despite having special knowledge of Plaintiffs' business operations;

       c.    not checking to ensure the endorsements on the Fraudulent Checks matched the payee's name;

       d.    not following the Bank of Mingo's own prescribed procedures for accepting instruments and preventing against fraud; and

       e.    otherwise not exercising ordinary care in accepting the Fraudulent Checks.

### PRAYER FOR RELIEF

56.     Plaintiffs pray for judgment against Defendants and request that:

       (a)    Plaintiffs be awarded damages in the amount of $845,471.96 against Defendants;

       (b)    Plaintiffs be awarded punitive damages to the extent allowable under law;

       (c)    Plaintiffs be awarded attorney's fees and costs to extent allowable under law;

       (d)    Plaintiffs be awarded pre-judgment and post-judgment interest; and

       (e)    Plaintiffs' be awarded such other relief as this Court deems appropriate.

## JURY DEMAND

Plaintiffs request a jury on all issues so triable.

**PLAINTIFFS,**

By Counsel,

/s/Mary Pat Statler
Mary Pat Statler (WVSB #11456)
Holly J. Wilson (WVSB #13060)
BAILEY GLASSER, LLP
209 Capitol Street
Charleston, WV 25301
Telephone:  304-345-6555
Facsimile:   304-342-1110